**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**

| | | |
|---|---|---|
| <u>**In re**</u> | ) | **Chapter 11** |
| | ) | |
| **ERG Intermediate Holdings, LLC, et al.,** | ) | **Case No.  15-31858** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**ERG Resources, LLC**

**Case No: 15-31859**

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS

In re: <u>ERG Resources, LLC</u>

Case No. ____<u>15-31859</u>____

Chapter ____<u>11</u>____

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

### AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 3 | $256,612,613 | | |
| B - PERSONAL PROPERTY | YES | 16 | $12,656,458 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 4 | | $400,000,000 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 1 | | $30,679 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 11 | | $1,593,625 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 40 | | | |
| H - CODEBTORS | YES | 2 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 77 | | | |

Total Assets >   $269,269,071

Total Liabilities >   $401,624,304

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**
**Case Number: 15-31859**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### General

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by ERG Intermediate Holdings, LLC. ("ERG") and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of Northern Texas (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' court-appointed advisors, and are unaudited. While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by R. Kelly Plato, Chief Financial Officer of ERG. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Plato necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Plato has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. The Debtors' production, finance, and accounting systems were primarily designed and used to manage and track oil and gas production with a secondary focus on the creation of consolidated and consolidating financial statements. As such, certain assets, liabilities, or cash payments may have been reported on one legal entity in these Schedules and Statements; however, the beneficiary of the transaction may have been another Debtor.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

### Description of the Cases

On April 30, 2015 (the "Petition Date"), the Debtors filed voluntary petitions for relief under the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases have been consolidated for the purpose of joint administration under Case No. 15-31858. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Each Debtor's fiscal year ends on December 31. All asset information, except where otherwise noted, is as of March 31, 2015. The liability information, except where otherwise noted, is as of the close of business on April 30, 2015. All bank balances are as of the filing date. All YTD 2015 revenue is reflected as of March 31, 2015.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors, along with a non-Debtor affiliate/subsidiary, prepared consolidated financial statements that were audited annually. Because not all of the direct and indirect subsidiaries of ERG are Debtors in these chapter 11 cases, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors would result in amounts that could be substantially different from financial information regarding ERG and its subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. ERG accounts for its oil and gas interests under the full cost method. As such, ERG has presented its oil and gas interests as real property, net of dispositions and depletion. The fair market value of real and personal property may vary materially from the net book value presented herein.

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

### Confidential or Sensitive Information

There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**
**Case Number: 15-31859**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Causes of Action

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

### Recharacterization

The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

### Claim Description

Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated, or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

### Unliquidated Claim Amounts

Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

### Zero Dollar Amounts

Amounts listed as zero are either $0, unliquidated or undetermined.

### Undetermined Amounts

The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

### Valuation

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of March 31, 2015 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

### Bankruptcy Court Orders

Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, royalty parties, and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.

### Dates

The information provided herein, except as otherwise noted, represents the asset data of the Debtors as of March 31, 2015 and the liability data of the Debtors as of the close of business on the Petition Date except as otherwise noted.

### Specific Notes

These General Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**
**Case Number: 15-31859**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

**Liabilities**

The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

**Excluded Assets and Liabilities**

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including pension assets, employee benefit accruals, accrued accounts payable, and deferred gains. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims may exist. In addition, certain immaterial assets and liabilities may have been excluded. Pursuant to certain Bankruptcy Court orders, the Debtors have been granted authority to pay certain prepetition obligations to, among others, employees, royalty holders, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements.

**Leases**

The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.

**Contingent Assets**

The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guaranties, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

**Guaranties and Other Secondary Liability Claims**

The Debtors have made reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party. Where Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties. The Debtors have placed the Guaranties on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Guaranties were additionally placed on Schedule D or F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G. It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable. In addition, the Debtors reserve the right to amend the Schedules and SOFAs and to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and SOFAs or in another appropriate filing. Additionally, failure to list any Guaranties in the Schedules and SOFAs, including in any future amendments to the Schedules and SOFAs, shall not affect the enforceability of any Guaranties not listed.

**Intellectual Property Rights**

Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

**Estimates**

To prepare and file the Schedules on or around the Petition Date, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**
**Case Number: 15-31859**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Fiscal Year

Each Debtor's fiscal year ends on December 31.

### Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

### Property and Equipment

Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

### Claims of Third-Party Related Entities

While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.

### Interest in Subsidiaries and Affiliates

ERG directly or indirectly owns all or part of the subsidiaries and affiliates that are also Debtors. In addition, ERG indirectly owns one subsidiary and affiliate that is not a Debtor. Interests in subsidiaries arise from stock ownership. Each Debtor's Schedule B14 or Statement 18a contains a listing of the current capital structure of ERG and its Debtor and non-Debtor affiliates and includes ownership interests in the related affiliates and partnerships of each corporate affiliate.

### Umbrella Or Master Agreements

Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

### Insiders

The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any creditor deemed an "insider." For these purposes, "insider" is defined as (1) a creditor or entity owning 5% or greater of any class of ERG common stock, (2) an individual appointed by the Manager of ERG or (3) an entity related to an insider, including entities owned or controlled by Scott Y. Wood. The listing of a creditor as an "insider," however, is not intended to be nor should be construed as a legal characterization of such creditor as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

### Payments

The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another. Certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity. The Debtors intercompany accounts reflect the net position of both the receipts and disbursements received or made on behalf of other Debtors.

### Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.

In re: <u>ERG Resources, LLC</u>                                                                  Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐  Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEE ATTACHED SCHEDULE A-1 | | $256,612,613 | $256,612,613 |

**<u>Specific Notes</u>**

ERG Resources, LLC's books and records contain real property assets that are made up of oil and gas properties. No guarantee is made that net book value is consistent with fair market values. The value of oil and gas properties at ERG Resources LLC should be viewed in conjunction with the value of oil and gas properties on ERG Operating Company, LLC's and West Cat Canyon LLC's books and records.

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**
**Case Number: 15-31859**

### SPECIFIC NOTES REGARDING SCHEDULE A

**Note Regarding Value of Oil and Gas Interests**

The fair market value can vary materially from the net book value recorded herein.  The amount of secured claim reported is assumed to be the net book value of the asset, but this should not be construed as the full value of any secured claim listed elsewhere in the schedules and statements.

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule A-1**

**Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND (NBV) | BUILDING (NBV) | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| LAND<br>10.9345 ACRES<br>LIBERTY COUNTY, TEXAS | | $253,569 | $0 | $253,569 | $253,569 |
| BUILDING<br>3045 SF RESIDENCE ON 7 ACRES - 7121 CAT CANYON ROAD<br>7121 CAT CANYON ROAD<br>SANTA MARIA, CA 93454 | | $0 | $976,656 | $976,656 | $976,656 |
| LAND<br>34.4354 ACRES<br>LIBERTY COUNTY, TEXAS | | $798,984 | $0 | $798,984 | $798,984 |
| OIL & GAS PROPERTIES<br>NET OF DISPOSITION PROCEEDS<br>VARIOUS LOCATIONS | | $254,583,404 | $0 | $254,583,404 | $254,583,404 |
| | | **$255,635,957** | **$976,656** | **$256,612,613** | **$256,612,613** |

**Specific Notes**

"Oil & Gas Properties, Net of Disposition Proceeds" represents the debtor entities' investment in oil and gas properties accounted for under the full cost method, net of accumulated depletion. This includes all costs of acquisition, exploration and development of oil and gas reserves, which are all capitalized as incurred. Dispositions of properties are accounted for as adjustments of capitalized costs with no gain or loss recognized. The "Oil & Gas Properties, Net of Disposition Proceeds" covers nine Land-Fee Interests, Mineral Rights in California and eight Land-Lease Interests in Texas.

In re: <u>ERG Resources, LLC</u>                                                    Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF TEXAS

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule B-2 | $46,482 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Schedule B-3 | $62,705 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | | See Attached Schedule B-5 | $4,125 |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | X | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

In re: <u>ERG Resources, LLC</u>                                                                 Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | | |
| 13. Stock and interests in incorporated and unincorporated business. Itemize. | | See Attached Schedule B-13 | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | | See Attached Schedule B-14 | Undetermined |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | See Attached Schedule B-16 | $3,234,931 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

In re: <u>ERG Resources, LLC</u>                                                                 Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF TEXAS

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Attached Schedule B-21 | $3,000,000 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | See Attached Schedule B-24 | Undetermined |

In re: <u>ERG Resources, LLC</u>                                                                    Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Schedule B-25 | $86,513 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Schedule B-28 | $378,158 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | X | | |
| 30.  Inventory | | See Attached Schedule B-30 | $1,093,338 |
| 31.  Animals | X | | |
| 32.  Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached Schedule B-35 | $4,750,206 |

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**
**Case Number:  15-31859**

### SPECIFIC NOTES REGARDING SCHEDULE B

**Schedule B-14 - Partnerships/JV Interests**

See Schedule Exhibit B-14 for additional businesses the Debtor was a parent of or owned a significant interest in.

**Schedule B-23 Licences, Franchises, etc.**

Schedule G also sets forth numerous licensing agreements, which either may be in addition to, or duplicative of, the licenses set forth in this Schedule B-23. The inclusion of any license agreement in both Schedules B and G should not be deemed to be an indication or admission of the existence of multiple agreements. Similarly, the exclusion of any license agreement from either Schedule B or Schedule G should not be deemed determinative of whether the license is an executory contract or simply a grant of property rights. The Debtors expressly reserve the right to recharacterize these agreements, as appropriate, upon further review. The information provided in response to Item B-23 (if any) does not include the Debtor's general business licenses.

**Schedule B-28 - Office Equipment**

Certain of the Debtor's office equipment, furnishings, and supplies are not capitalized in some situations. These assets are not listed herein.

**Schedule B-29 - Business Equipment**

Certain of the Debtor's machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations. These assets are not listed herein.

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule B-2**

**Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| Bank Name | Account Description | Address | Balance |
|-----------|--------------------|---------|---------|
| CITIBANK | MONEY MARKET | 2001 ROSS AVENUE<br>SUITE 4300<br>DALLAS, TX 75201 | $2,830 |
| CITIBANK | OPERATING ACCOUNT | 2001 ROSS AVENUE<br>SUITE 4300<br>DALLAS, TX 75201 | $7,845 |
| CITIBANK | CONTROL ACCOUNT | 2001 ROSS AVENUE<br>SUITE 4300<br>DALLAS, TX 75201 | $10,001 |
| PROSPERITY BANK | 401K ACCOUNT | 4295 SAN FELIPE<br>HOUSTON, TX 77027 | $3 |
| PROSPERITY BANK | OPERATING / PAYROLL | 4295 SAN FELIPE<br>HOUSTON, TX 77027 | $25,803 |
| | | | **$46,482** |

**ERG Resources, LLC**
**Case Number:  15-31859**

**Schedule  B-3**
**Security deposits with public utilities, telephone companies, landlords, and others**

| Description | Net Book Value |
|---|---:|
| 3 ALLEN SECURITY DEPOSIT - OFFICE LEASE | $62,298 |
| DEPOSIT -ELECTRIC SERVICE TX WELLS - LIBERTY ELECTRIC CO. | $407 |
| | **$62,705** |

**ERG Resources, LLC**
**Case Number:  15-31859**

**Schedule  B-5**
**Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles**

| Asset Description | Net Book Value |
|---|---:|
| ART INSTALLATION - KARA CHILDRESS | $112 |
| ARTWORK | $263 |
| ARTWORK - KARA CHILDRESS | $2,746 |
| ARTWORK - SCOTT'S OFFICE | $332 |
| ARTWORK -POLO PLAYER | $269 |
| INSTALLATION- ARTWORK | $402 |
| | **$4,125** |

ERG Intermediate Holdings, LLC
Exhibit B-13 / B-14



# Corporate Organization Structure



ERG Intermediate
Holdings, LLC
(TX)
(Debtor in Possession)
Date of Formation: 11/28/12
EIN: 46-1372521

**100%**

ERG Resources, LLC
(TX)
(Debtor in Possession)
Date of Formation: 10/12/99
EIN: 76-0620408

**100%**

West Cat Canyon, LLC
(TX)
(Debtor in Possession)
Date of Formation:  3/29/12
EIN: 45-5197377

ERG Interests, LLC
(TX)
(Debtor in Possession)
Date of Formation:  1/15/13
EIN: 46-1802081

ERG Operating
Company, LLC (TX)
(Debtor in Possession)
Date of Formation: 11/23/09
EIN: 27-2448385

ERG Holdings, LLC
(Non-Debtor)
(TX)

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule B-16**
**Accounts receivable**

| Description | Net Book Value |
|---|---|
| INTERCOMPANY RECEIVABLE - DUE FROM ERG HOLDINGS, LLC | $2,061,250 |
| INTERCOMPANY RECEIVABLE - DUE FROM CTS PROPERTIES, LTD | $1,008,192 |
| OTHER RECEIVABLES | $92,600 |
| O & G RECEIVABLES | $45,199 |
| JIB - UNBILLED ITEMS, NET | $27,690 |
| | $3,234,931 |

**Specific Notes**

Amounts owed to or from debtor entities are excluded from this schedule.

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule B-21**

**Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims**

| Description | Net Book Value |
| --- | --- |
| EARNEST MONEY DEPOSIT  - RELATED TO NABORS LITIGATION | $3,000,000 |
| | **$3,000,000** |

**ERG Resources, LLC**

**Case Number:  15-31859**

**Schedule  B-24**

**Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family**

**Customer Name**

THE COMPANY DOES NOT MAINTAIN CUSTOMER LISTS AS AN ASSET OF VALUE IN THE BOOKS AND RECORDS.

**ERG Resources, LLC**
**Case Number:  15-31859**

**Schedule  B-25**
**Automobiles, trucks, trailers, and other vehicles and accessories**

| Asset Description | Net Book Value |
|---|---|
| 2008 TAHOE | $1,401 |
| 2010 ESCALADE | $3,857 |
| 2012 DODGE RAM FLATBED | $17,101 |
| 2013 4-STAR TRAILER | $26,647 |
| 2013 CHEVROLET C1500 | $24,594 |
| 96" RHINO MOWER | $8,414 |
| CARS & TRUCKS PRINCIPAL-DEPOSIT | $4,500 |
| | **$86,513** |

**ERG Resources, LLC**
**Case Number:  15-31859**

**Schedule  B-28**
**Office equipment, furnishings, and supplies**

| Asset Description | Net Book Value |
|---|---|
| ALL OTHER | $2,278 |
| COMPUTER EQUIPMENT | $23,009 |
| COMPUTER SERVERS | $5,162 |
| COMPUTER SOFTWARE | $14,689 |
| DESIGN & INSTALLATION | $18,360 |
| FILE CABINETS | $7,748 |
| MISCELLANEOUS OFFICE EQUIPMENT | $4,290 |
| NEC TELEP SYSTEM - FINAL | $3,528 |
| OFFICE FURNITURE | $292,768 |
| VIDEO CONF | $6,327 |
| | **$378,158** |

**ERG Resources, LLC**
**Case Number:  15-31859**

**Schedule  B-30**
**Inventory**

| Asset Description | Net Book Value |
|---|---|
| CRUDE OIL INVENTORY (3/31/2015) | $172,054 |
| PIPE AND EQUIP INVENTORY (3/31/2015) | $919,931 |
| SEED INVENTORY (3/31/2015) | $1,353 |
| | **$1,093,338** |

**ERG Resources, LLC**
**Case Number:  15-31859**

**Schedule  B-35**
**Other personal property of any kind not already listed**

| Description | Net Book Value |
|---|---:|
| HYDROCARB ENERGY CORPORATION COMMON STOCK (OTCQB: HECC) - 22,034 SHARES | $12,778 |
| INDEMCO SINKING FUND - P&A BOND | $4,406,193 |
| OVERRIDING ROYALTY INTEREST RELATED TO TERMINATED BLACKRIDGE RESOURCE PARTNERS LLC JOINT OPERATING AGREEMENT | $0 |
| PENDING LAWSUIT - NABORS GLOBAL HOLDINGS II, ET AL | $0 |
| VARIOUS EMISSION REDUCTION CREDITS | $331,235 |
| | **$4,750,206** |

In re: <u>ERG Resources, LLC</u>                                                   Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

**SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.) Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Attached Schedule D-1 | | Secured Debt | ☑ | ☑ | ☑ | $400,000,000 | Undetermined | |
| See Attached Schedule D-2 | | UCC Filing | ☑ | ☑ | ☑ | Undetermined | Undetermined | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |

<u>3</u>      continuation sheets attached      **Total**      **$400,000,000**      **$0**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

<u>**ERG Resources, LLC**</u>

**Case Number: 15-31859**

## SPECIFIC NOTES REGARDING SCHEDULE D

### <u>Creditors Holding Secured Claims</u>

Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the extent, validity, priority, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  If a Debtor is a guarantor with respect to a scheduled claim of another Debtor, the claim will be labeled "Contingent."  The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements.  No attempt has been made to identify such agreements for purposes of Schedule D.  However, the Debtors reserve all of their rights to amend Schedule D in the future to the extent the Debtors determine that any claims associated with such agreements are property reported on Schedule D.  The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed in Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including to argue that an agreement listed in Schedule G may be treated as a secured financing agreement, rather than an executory contract or unexpired lease.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Some of the Debtors' creditors may have filed mechanic or materialman's liens following the commencement of the Debtors' chapter 11 cases.  Some liens may, by virtue of section 546(b) of the Bankruptcy Code and applicable law, relate back to the period prior to the Petition Date.  Any such liens that have been filed after the petition date are not listed on Schedule D.

To the extent that any landlords, real property and personal property lessors, utility companies, or other creditors hold a security deposit from any of the Debtors and to the extent that such deposits constitute secured claims, such deposits are not listed on Schedule D, except as specifically stated herein.

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule D-1**

**Nature of Lien: Secured Debt**

| Creditor's Name and Mailing Address Including Zip Code And An Account Number | Codebtor | Date Claim Was Incurred, Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| ALLY FINANCIAL - 2012 DODGE RAM PICKUP (VIN #3C7WDKEL7CG152079) PO BOX 8110 COCKEYSVILLE, MD 21030 | ☐ | DATE: UNKNOWN<br><br>NOTE PAYABLE | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| BP ENERGY COMPANY 201 HELIOS WAY HOUSTON, TX 77079 | ☑ | DATE: 2/6/2013<br><br>ISDA 2002 MASTER AGREEMENT | ☑ | ☑ | ☐ | $0 | UNDETERMINED |
| LNV CORPORATION AS LENDER C/O BEAL BANK 1970 VILLAGE CENTER CIRCLE SUITE 1 LAS VEGAS, NV 89134 | ☑ | DATE: 1/24/2013<br><br>SENIOR SECURED CREDIT FACILITY | ☐ | ☑ | ☐ | $400,000,000 | UNDETERMINED |
| | | | | | | $400,000,000 | UNDETERMINED |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule D-2**
**Nature of Lien: UCC Filing**

| Creditor's Name and Mailing Address Including Zip Code And An Account Number | Codebtor | Date Claim Was Incurred, Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| BAKERSFIELD PIPE AND SUPPLY INC<br>25883 HWY 33<br>FELLOW, CA 93224 | ☐ | DATE: UNKNOWN<br><br>OIL AND GAS LIEN | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | ☐ | DATE: UNKNOWN<br><br>UCC FINANCING LIEN | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC.<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | ☐ | DATE: UNKNOWN<br><br>UCC FINANCING LIEN | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| | | | | | | UNDETERMINED | UNDETERMINED |

In re: <u>ERG Resources, LLC</u>                                                    Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing a "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(3).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725 per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(5).

☐ Certain farmers and fisherman

Claims of certain farmers and fishermen, up to $5,775 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(6).

☐ Deposits by individuals

Claims of individuals up to $2,600 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(7).

☐ Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐ Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

In re: <u>ERG Resources, LLC</u>                                                        Case No.  <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no unsecured nonpriority claims to report on this Schedule E

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C U D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|
| See Attached Schedule E-1 | | Tax Authorities Holding Unsecured Priority Claims | ☑ ☑ ☐ | $30,679 |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |

<u>1</u>    total continuation sheets attached          **Total**          **$30,679**

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**
**Case Number: 15-31859**

## SPECIFIC NOTES REGARDING SCHEDULE E

### Creditors Holding Unsecured Priority Claims

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

As noted in the Global Notes, the Bankruptcy Court entered a first day order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Debtors believe that any priority claims of current employees for prepetition amounts have been or will be satisfied, and such satisfied amounts are therefore not listed on Schedule E. Only employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and Statements were prepared were included; such amounts are listed on Schedule F.

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule E-1**

**Consideration For Claim:  Tax Authorities Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA BOARD OF EQUALIZATION 450 N STREET SACRAMENTO, CA 95814 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| CALIFORNIA FRANCHISE TAX BOARD PO BOX 1468 SACRAMENTO, CA 95812-1468 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| CITY OF BAKERSFIELD, CA 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| CITY OF LIBERTY 1829 SAM HOUSTON STREET LIBERTY, TX 77574-4742 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| COUNTY OF SANTA BARBARA 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| GALVESTON COUNTY TAX OFFICE PO BOX 1169 GALVESTON, TX 77553-1169 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| HARRIS COUNTY TAX OFFICE PO BOX 4089 HOUSTON, TX 77210-4089 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| INTERNAL REVENUE SERVICE 825 E RUNDBERG LN AUSTIN, TX 78753 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE ATTN: SALINA THOMAS P.O. BOX 579 BAKERSFIELD, CA 93302-0579 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| RAILROAD COMMISSION OF TEXAS ATTN: OIL AND GAS DIVISION P.O. BOX 12967 AUSTIN, TX 78711-2967 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS 111 E 7TH STREET P O BOX 149359 AUSTIN, TX 78714-9359 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 | $0 | $0 |
| TEXAS GENERAL LAND OFFICE PO BOX 12873 MAIL CODE 222 AUSTIN, TX 78711-2873 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $30,679 | $30,679 | $0 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule E-1**
**Consideration For Claim: Tax Authorities Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| | | | | | | $30,679 | $30,679 | $30,679 |

In re: <u>ERG Resources, LLC</u>                                    Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Schedule F-1 | | Accounts Payable | ☑ | ☑ | ☑ | $1,593,625 |
| See Attached Schedule F-2 | | Intercompany | ☑ | ☑ | ☐ | Undetermined |
| See Attached Schedule F-3 | | Litigation | ☑ | ☑ | ☑ | Undetermined |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

<u>10</u>    total continuation sheets attached                         **Total**        **$1,593,625**

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**

**Case Number: 15-31859**

## SPECIFIC NOTES REGARDING SCHEDULE F

**Creditors Holding Unsecured Nonpriority Claims**

The Debtors have used reasonable best efforts to list all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records.

Schedule F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although commercially reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtor has not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule F. Such guaranties are, instead, listed on Schedule G.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtor were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule F-1**

**Consideration For Claim:  Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred. If Claim Is Subject To Setoff, So State | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| ACACIA ORIGINALS, LLC<br>17415 LOUIS LANE<br>PORTER, TX 77365<br><br>ACCOUNT NO.: VENDOR ACA002 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $249 |
| ACTION PRODUCTION SERVICES, LL<br>P O BOX 816<br>HARDIN, TX 77561<br><br>ACCOUNT NO.: VENDOR ACT002 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $1,058 |
| ALL AROUND LANDSCAPE SUPPLY<br>SCHAFF HOLDINGS INC<br>PO BOX 780<br>CARPINTERIA, CA 93014-0780<br><br>ACCOUNT NO.: VENDOR AAL001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $661 |
| ALLY<br>ACCT#024917197172<br>PO BOX 9001948<br>LOUISVILLE, KY 40290-1948<br><br>ACCOUNT NO.: VENDOR ALL011 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $476 |
| AMBIUS LLC (15)<br>PO BOX 14086<br>READING, PA 19612-4086<br><br>ACCOUNT NO.: VENDOR AMB005 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $690 |
| ASPEN SURVEY ENGINEERS, INC.<br>210 S GALENA STREET STE22<br>ASPEN, CO 81611<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | UNKNOWN | ☐ | ☐ | ☑ | $3,000 |
| B & J VACUUM TANK SERVICE INC<br>PO BOX 400<br>DAISETTA, TX 77533-0400<br><br>ACCOUNT NO.: VENDOR BJV001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $1,025 |
| BASIL OILFIELD SERVICE INC<br>PO BOX 93<br>SARATOGA, TX 77585-0093<br><br>ACCOUNT NO.: VENDOR BAS003 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $9,022 |
| BESTEST, INC.<br>P. O. BOX 606<br>GIDDINGS, TX 78942<br><br>ACCOUNT NO.: VENDOR BES001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $1,813 |
| C T CORPORATION SYSTEM<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349<br><br>ACCOUNT NO.: VENDOR CTC001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $284 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule F-1**

**Consideration For Claim:** Accounts Payable

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred. If Claim Is Subject To Setoff, So State | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| CARLTON FIELDS<br>ATTORNEYS AT LAW<br>P.O.BOX 3239<br>TAMPA, FL 33601-3239<br>ACCOUNT NO.: VENDOR FIE001 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $8,344 |
| CENTRAL PARKING SYSTEM<br>PO BOX 790402<br>ST LOUIS, MO 63179-0402<br>ACCOUNT NO.: VENDOR CPC001 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $3,513 |
| CIRCLE H INTEREST LLC<br>1111 SILVER MOON TRAIL<br>CROSBY, TX 77532<br>ACCOUNT NO.: VENDOR CHI005 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $11,313 |
| CITY OF LIBERTY<br>ACCT 15-2240-01<br>1829 SAM HOUSTON STREET<br>LIBERTY, TX 77575-4742<br>ACCOUNT NO.: VENDOR CIL001 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $458 |
| COLORADO COUNTY OIL CO INC<br>P O BOX 697<br>COLUMBUS, TX 78934<br>ACCOUNT NO.: VENDOR COL001 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $2,209 |
| COOPER ELECTRIC INC<br>3610 HIGHWAY 90<br>LIBERTY, TX, TX 77575<br>ACCOUNT NO.: VENDOR COO006 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $5,359 |
| CROSSWOOD TECHNOLOGY GROUP, LL<br>526 KINGWOOD DRIVE<br>SUITE 364<br>KINGWOOD, TX 77339<br>ACCOUNT NO.: VENDOR CWT001 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $10,961 |
| CROWN WELL ENERGY SERVICES LLC<br>P O BOX 382<br>LA PORTE, TX 77572-0382<br>ACCOUNT NO.: VENDOR CRO008 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $74,705 |
| CUSTOM COURIERS<br>PO BOX 22523<br>HOUSTON, TX 77227-2523<br>ACCOUNT NO.: VENDOR CUS002 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $87 |
| DLA PIPER LLP (US)<br>PO BOX 75190<br>BALTIMORE, MD 21275<br>ACCOUNT NO.: VENDOR DLA002 | ☐ | UNKNOWN | ☐ ☐ ☐ | | | $464,179 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule F-1**

**Consideration For Claim:  Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred. If Claim Is Subject To Setoff, So State | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| DRILLING INFO, INC. PO BOX 5545 AUSTIN, TX 78763 ACCOUNT NO.: VENDOR DRI001 | ☐ | UNKNOWN | ☐ | ☑ | ☑ | $0 |
| ENTERGY PO BOX 8104 BATON ROUGE, LA 70891-8104 ACCOUNT NO.: VENDOR ENTG04 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $243 |
| ENTERGY PO BOX 8104 BATON ROUGE, LA 70891-8104 ACCOUNT NO.: VENDOR ENTG05 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $484 |
| ENTERGY PO BOX 8104 BATON ROUGE, LA 70891-8104 ACCOUNT NO.: VENDOR ENTG03 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $378 |
| ENTERGY PO BOX 8104 BATON ROUGE, LA 70891-8104 ACCOUNT NO.: VENDOR ENTG06 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $205 |
| EXTREME AIR PO BOX 680713 HOUSTON, TX 77268-0716 ACCOUNT NO.: VENDOR EXA001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $238 |
| FEDERAL EXPRESS ACCT 2400-3207-4 P O BOX 660481 DALLAS, TX 75266-0481 ACCOUNT NO.: VENDOR FED001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $850 |
| GEOLOGICAL DATA LIBRARY INC 811 DALLAS SUITE 930 HOUSTON, TX 77002 ACCOUNT NO.: VENDOR GEOD01 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $471 |
| GIBBS & BRUNS LLP 1100 LOUISIANA SUITE 5300 HOUSTON, TX 77002-5255 ACCOUNT NO.: VENDOR GIB001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $2,376 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule F-1**

**Consideration For Claim: Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred. If Claim Is Subject To Setoff, So State | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| H C DISTRIBUTION<br>49-950 JEFFERSON ST<br>STE 130#298<br>INDIO, CA 92201<br><br>ACCOUNT NO.: VENDOR HAS001 | ☐ | UNKNOWN | ☐ | ☐ | ☑ | $93,058 |
| IHS ENERGY GLOBAL INC<br>P.O. BOX 847193<br>DALLAS, TX 75284-7193<br><br>ACCOUNT NO.: VENDOR IHS001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $19,396 |
| INTEGRA REALTY RESOURCES-HOUST<br>5 RIVERWAY<br>SUITE 200<br>HOUSTON, TX 77056<br><br>ACCOUNT NO.: VENDOR IRR001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $13,988 |
| JOHN M. DEACON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br>SANTA MARIA, CA 93455<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 |
| KDR SUPPLY INC<br>P O BOX 10130<br>LIBERTY, TX 77575-7630<br><br>ACCOUNT NO.: VENDOR KDR001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $5,193 |
| KONICA MINOLTA BUS SOLUTION<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211<br><br>ACCOUNT NO.: VENDOR KON002 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $1,635 |
| KONICA MINOLTA BUS SOLUTION<br>ACCT 835053/842721<br>DEPT 2366  PO BOX 122366<br>DALLAS, TX 75312-2366<br><br>ACCOUNT NO.: VENDOR KON001 | ☐ | UNKNOWN | ☐ | ☑ | ☐ | $318 |
| LAPORTE SEHRT ROMIG HAND<br>1770 ST. JAMES PLACE<br>SUITE 250<br>HOUSTON, TX 77056-3432<br><br>ACCOUNT NO.: VENDOR LSR001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $59,935 |
| LINDA J STURGEON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: VENDOR LJS001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $500 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule F-1**

**Consideration For Claim: Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred. If Claim Is Subject To Setoff, So State | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| LOGIX COMMUNICATIONS<br>ACCT #43794142<br>PO BOX 3608<br>HOUSTON, TX 77253-3608<br>ACCOUNT NO.: VENDOR LOGIX2 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $1,038 |
| MACQUARIE GROUP<br>ATTN ACCTS RECEIVABLE LEVEL 9<br>125 WEST 55TH STREET<br>NEW YORK, NY 10019<br>ACCOUNT NO.: VENDOR MAC004 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $221,690 |
| NALCO COMPANY<br>P O BOX 730005<br>DALLAS, TX 75373-0005<br>ACCOUNT NO.: VENDOR NAL001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $4,988 |
| PACIFIC PETROLEUM CALIFORNIA,<br>P O BOX 2646<br>ORCUTT, CA 93457<br>ACCOUNT NO.: VENDOR PPC001 | ☐ | UNKNOWN | ☐ | ☐ | ☑ | $352,221 |
| PRICE POSTEL & PARMA LLP<br>PO BOX 99<br>SANTA BARBARA, CA 93102-0099<br>ACCOUNT NO.: VENDOR PPP001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $9,158 |
| PRINCIPAL LIFE INSURANCE CO<br>PLIC - SBD GRAND ISLAND<br>PO BOX 10372<br>DES MOINES, IA 50306-0372<br>ACCOUNT NO.: VENDOR PRI001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $259 |
| PROSTAR DBA PARKS COFFEE<br>PO BOX 110209<br>CARROLLTON, TX 75011-0209<br>ACCOUNT NO.: VENDOR PSS001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $621 |
| PURCHASE POWER<br>P.O. BOX 371874<br>ACCT 8000-9090-0609-7682<br>PITTSBURGH, PA 15250-7874<br>ACCOUNT NO.: VENDOR PUR001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $92 |
| REFINERY SPECIALTIES, INC.<br>PO BOX 577<br>HEMPSTEAD, TX 77445<br>ACCOUNT NO.: VENDOR REF001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $4,132 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule F-1**

**Consideration For Claim:  Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred. If Claim Is Subject To Setoff, So State | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| SHIVERS ENTERPRISES INC<br>P O BOX 357<br>HULL, TX 77564<br><br>ACCOUNT NO.: VENDOR SHI002 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $1,356 |
| SIGNATURE FINANCIAL<br>ACCT 103468001<br>PO BOX 5524<br>HICKSVILLE, NY 11802-5524<br><br>ACCOUNT NO.: VENDOR SIG004 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $888 |
| SIMPSON THACHER & BARTLETT LLP<br>PO BOX 29008<br>NEW YORK, NY 10087-9008<br><br>ACCOUNT NO.: VENDOR STB001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $119,150 |
| SOUTHERN CALIFORNIA EDISON<br>CUST ACCT#2-35-200-3669<br>PO BOX 300<br>ROSEMEAD, CA 91772-0001<br><br>ACCOUNT NO.: VENDOR SOU006 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $506 |
| SSCI ENVIRONMENTAL<br>17041 EL CAMINO REAL<br>SUITE 200<br>HOUSTON, TX 77058-2629<br><br>ACCOUNT NO.: VENDOR SSCI01 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $3,312 |
| SWAT INC<br>PO BOX 1299<br>WINNIE, TX 77665-1299<br><br>ACCOUNT NO.: VENDOR SWI001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $7,444 |
| TANA WOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>P O BOX 12046<br>AUSTIN, TX 78711-2046<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | UNKNOWN | ☑ | ☑ | ☐ | $0 |
| THE NASH BOOKS<br>TOM REED<br>P O BOX 12591<br>ODESSA, TX 79768<br><br>ACCOUNT NO.: VENDOR NAS001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $102 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule F-1**

**Consideration For Claim:  Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred. If Claim Is Subject To Setoff, So State | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| THREE ALLEN CENTER CO, LLC<br>DEPT 2639<br>PO BOX 122639<br>DALLAS, TX 75312-2639<br><br>ACCOUNT NO.: VENDOR 3AL001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $8,738 |
| TRACENT TECHNOLOGIES<br>PO BOX 261878<br>PLANO, TX 75026-1878<br><br>ACCOUNT NO.: VENDOR TRA002 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $314 |
| TRC CONSULTANTS, L.C.<br>120 DIETERT AVE.<br>SUITE 100<br>BOERNE, TX 78006<br><br>ACCOUNT NO.: VENDOR TRC001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $1,894 |
| TRICO FISHING AND RENTALS<br>P O BOX 1970<br>LIBERTY, TX 77575-1970<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $352 |
| UNITED TUBING TESTERS LLC<br>PO BOX 713<br>WINNIE, TX 77665-0713<br><br>ACCOUNT NO.: VENDOR UTT001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $4,725 |
| VERIZON WIRELESS<br>ACCT 409505610-00001<br>PO BOX 660108<br>DALLAS, TX 75266-0108<br><br>ACCOUNT NO.: VENDOR VER003 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $1,795 |
| ZUKOWSKI BRESENHAN<br>SINEX & PETRY LLP<br>1177 WEST LOOP SOUTH STE 1100<br>HOUSTON, TX 77027<br><br>ACCOUNT NO.: VENDOR ZUK001 | ☐ | UNKNOWN | ☐ | ☐ | ☐ | $50,178 |

$1,593,625

**ERG Intermediate Holdings, et al. ("Debtors in Possession")**
**Debtor Intercompany Balances as of March 31, 2015**
*$'s*

| | Intercompany Accounts Receivable (Payable) | | | | | |
|---|---|---|---|---|---|---|
| | ERG Intermediate Holdings, LLC | ERG Resources, LLC | ERG Operating Company, LLC | ERG Interests, LLC | West Cat Canyon, LLC | Total |
| ERG Intermediate Holdings, LLC | - | - | - | - | - | - |
| ERG Resources, LLC | - | - | (194,542,312) | 227,537 | (6,406,081) | (200,720,855) |
| ERG Operating Company, LLC | - | 194,542,312 | - | 10,959,876 | (176,870) | 205,325,317 |
| ERG Interests, LLC | - | (227,537) | (10,959,876) | - | - | (11,187,413) |
| West Cat Canyon, LLC | - | 6,406,081 | 176,870 | - | - | 6,582,951 |
| **Total** | $ - | $ 200,720,855 | $ (205,325,317) | $ 11,187,413 | $ (6,582,951) | $ 0 |

**ERG Resources, LLC**
**Case Number: 15-31859**

Schedule **F-3**
Consideration For Claim:   Litigation

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred. If Claim Is Subject To Setoff, So State | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| CYNTHIA M. GARCIA<br>ATTN: STEVE W. NICHOLS, ESQ.<br>C/O YOUNG & NICHOLS<br>1901 TRUXTUN AVENUE<br>BAKERSFIELD, CA 93301<br><br>ACCOUNT NO.: NOT AVAILABLE<br><br>CASE NO. S-1500-CV-282560 | ☐ | UNKNOWN | ☑ | ☑ | ☑ | $0 |
| NABORS GLOBAL HOLDINGS II<br>ATTN: LAURA DOERRE<br>515 WEST GREENS ROAD<br>SUITE 1200<br>HOUSTON, TX 77067<br><br>ACCOUNT NO.: NOT AVAILABLE<br><br>CAUSE NO. 2012-16446 | ☐ | UNKNOWN | ☑ | ☑ | ☑ | $0 |
| | | | | | | $0 |

In re: <u>ERG Resources, LLC</u>                                                      Case No. <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| | |
|---|---|
| See Attached Schedule G-1 | Real Property Leases |
| See Attached Schedule G-2 | Equipment Leases |
| See Attached Schedule G-3 | Service Agreements |
| See Attached Schedule G-4 | IT Agreements |
| See Attached Schedule G-5 | License Agreements |
| See Attached Schedule G-6 | Other Agreements |
| See Attached Schedule G-7 | Employment Agreements |
| See Attached Schedule G-8 | Debt Agreements |
| See Attached Schedule G-9 | Oil and Gas Leases |
| See Attached Schedule G-10 | Royalty Provision in Oil and Gas Leases |
| See Attached Schedule G-11 | Vehicle Leases |
| See Attached Schedule G-12 | Professional Engagement Letters |
| See Attached Schedule G-13 | Royalty Agreements |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

<u>39</u>    total continuation sheets attached

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS

**ERG Resources, LLC**

**Case Number:  15-31859**

## SPECIFIC NOTES REGARDING SCHEDULE G

**Executory Contracts**

The Debtors' business is complex.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times in Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G.  To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the Debtors' executory contracts are purchase and sale agreements.  In those instances, the executory contracts generally are listed in either the "sale agreements" or "purchase agreements" category, not both.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend the schedule as necessary.

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-1**
**Real Property Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DANARI BAKERSFIELD, LLC | OFFICE LEASE - 4980 CALIFORNIA AVENUE, SUITE 300B, BAKERSFIELD CA, 93309 (AS AMENDED) | ERG106 | ATTN: ALAN SHER C/O ADLER REALTY INVESTMENTS, INC. 20951 BURBANK BLVD., SUITE B WOODLAND HILLS, CA 91367 |
| HOLLAND RESIDENTIAL (AGENT) | APARTMENT LEASE - #1003 E. HENRY AVENUE, SANTA MARIA, CA 93455 | ERG107 | MONTIAVO AT BRADLEY SQUARE 2460 S. RUBEI WAY SANTA MARIA, CA 93455 |
| THREE ALLEN CENTER CO. LLC | OFFICE LEASE - THREE ALLEN CENTER SUITE #4400 (AS AMENDED) | ERG105 | 333 CLAY STREET HOUSTON, TX 77002 |

**TOTAL NUMBER OF CONTRACTS: 3**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-2**
**Equipment Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | PREMIER LEASE AGREEMENT; BIZHUB C554E | ERG103 | 100 WILLIAMS DRIVE RAMSEY, NJ 07446 |
| XEROX | EQUIPMENT LEASE - ITEM W7346PCM | ERG101 | 3701 KIRBY SUITE 730 HOUSTON, TX 77098 |

**TOTAL NUMBER OF CONTRACTS: 2**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-3**
**Service Agreements**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DOWDEN TECHNICAL SERVICES, INC. | ELECTICAL MAINT | ERG29 | 509 HILLTOP COURT<br>TAFT, CA 93268 |
| GATLIN TECHNICAL SERVICES, INC. | RAR | ERG39 | 15161 REDWOOD SPRING DRIVE<br>BAKERSFIELD, CA 93314 |
| JL MARINE CONSTRUCTION | INSULATION SVCS | ERG46 | 2290 EASTMAN AVE.<br>SUITE 104<br>VENTURA, CA 93003 |
| PC MECHANICAL, INC. | MAINTENANCE | ERG60 | 2803 INDUSTRIAL PARKWAY<br>SANTA MARIA, CA 93455 |
| SCIENTIFIC DRILLING | EQUIPMENT, TOOLS, SERVICE | ERG73 | 16701 GREENSPOINT PARK DRIVE<br>SUITE 200<br>HOUSTON, TX 77060 |

**TOTAL NUMBER OF CONTRACTS: 5**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-4**
**IT Agreements**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| APPRIVER | SPAM FILTERING | ERG100 | 1101 GULF BREEZE PARKWAY SUITE 200 GULF BREEZE, FL 32561 |
| ASPECT ENGINEERING GROUP | ENGINEERING SVCS | ERG8 | 1500 CALLOWAY DRIVE BAKERSFIELD, CA 93312 |
| BRIGHT HOUSE | COMMUNICATIONS | ERG14 | P.O. BOX 30765 TAMPA, FL 33630 |
| COMCAST BUSINESS | BUSINESS CLASS SERVICE AGREEMENT - ID 6905723 | ERG99 | PO BOX 660618 DALLAS, TX 75266-0618 |
| CROSSWOOD TECHNOLOGY GROUP | IT CONSULTING AGREEMENT | | 526 KINGWOOD DR SUITE 364 KINGWOOD, TX 77346 |
| IHS GLOBAL INC. | SOFTWARE LICENSE AGREEMENT | ERG102 | 321 INVERNESS DRIVE SOUTH ENGLEWOOD, CO 80112 |
| LOGIX COMMUNICATIONS, LP | SERVICE AGREEMENT - INTERNET AND FAX TO EMAIL SERVICE | ERG104 | 2950 N LOOP W FWY HOUSTON, TX 77092 |

**TOTAL NUMBER OF CONTRACTS: 7**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-5**
**License Agreements**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CORELOGIC | DOCUMENT RETRIEVAL- LAND DEPT | ERG22 | 40 PACIFICA<br>SUITE 900<br>IRVINE, CA 92618 |

**TOTAL NUMBER OF CONTRACTS: 1**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-6**
**Other Agreements**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TANA WOOD | INTEREST IN NABORS LITIGATION | | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**TOTAL NUMBER OF CONTRACTS: 1**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-7**
**Employment Agreements**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BEN OAKLEY | ACCEPTED OFFER LETTER | ERG95 | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| BETTY WALKER | EMPLOYMENT AGREEMENT | ERG98 | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| PHIL HOSCH | ACCEPTED OFFER LETTER | ERG93 | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| R. KELLY PLATO | EMPLOYMENT AGREEMENT | ERG88 | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| THOMAS COUNIHAN | EMPLOYMENT AGREEMENT | ERG91 | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**TOTAL NUMBER OF CONTRACTS: 5**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-8**
**Debt Agreements**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BP ENERGY COMPANY | ISDA 2002 MASTER AGREEMENT | ERG112 | 201 HELIOS WAY<br>HOUSTON, TX 77079 |
| CLMG CORP., AS ADMINISTRATIVE AGENT | SENIOR SECURED CREDIT FACILITY 1/24/2013 - CLMG CORP. AS AGENT AND LNV AS LENDER | ERG111 | C/O BEAL BANK USA<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>LAS VEGAS, NV 89134 |

**TOTAL NUMBER OF CONTRACTS: 2**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-9**
**Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| A F & C A FUGLER INC. | A.F. & C.A. FUGLER, INC. LEASE APN'S 129-170-006 & 129-020-300 (LESSEE: AMRICH ENERGY INC. ET. AL) | 125-0001-000 | 6245 E. DIABLO SUNRISE ROAD TUCSON, AZ 85756 |
| A F & C A FUGLER INC. | A.F. & C.A. FUGLER INC. LEASE APN 101-040-017 (LESSEE: ROCK ENERGY, LLC N/K/A PETROROCK LLC) | 123-0036-000 | 6245 E. DIABLO SUNRISE ROAD TUCSON, AZ 85756 |
| ARKOMA PRODUCTION CO OF TX | BONETTI LEASE APN 101-040-006 (LESSEE: G. RODGES & ASSOCIATES, INC.) | 121-0002-005 | 5950 BIRKSHIRE LN STE 1400 DALLAS, TX 75225 |
| BARBARA B GREEN TRUSTEE | BONETTI LEASE APN 101-040-006 | 121-0002-013 | THE GREEN FAM. IRREV TRUST & THE WIFE'S TRST 7831 RUSH ROSE DRIVE, #219 CARLSBAD, CA 92009 |
| CALIFORNIA TRUST CO | UCB/DOMINION LEASE; MULTIPLE APN'S | 153-0001-000 | ADDRESS NOT AVAILABLE |
| CANTIN LAND OIL & DEV CO | CANTIN LEASE APN 129-180-015 (LESSEE: THE TEXAS COMPANY) | 131-0001-000 | ADDRESS UNAVAILABLE |
| CAWLEY GILLESPIE & ASSOC | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-001 | EMPL PROFIT TRUST, MARY GIORDANO TTE 306 WEST 7TH ST., STE. 302 FORT WORTH, TX 76102 |
| CHARLOTTE H STURGEON ET AL | STURGEON LEASE APN 101-070-008 | 132-0002-000 | ADDRESS NOT AVAILABLE |
| CLINT EDWARD GARRETT | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-005 | 5116 COMMANDER COURT ARLINGTON, TX 76017 |
| DAVIS 1999 REVOCABLE LIVING TR | PREISKER LEASE APN 101-070-058, 101-070-068 | 135-0001-006 | MARY M DAVIS, TRUSTEE PO BOX 807 OROFINO, ID 83544-0807 |
| DILLON DOUGLAS CAWLEY | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-002 | 5206 COMMANDER COURT ARLINGTON, TX 76017 |
| EDWARD MCCOY | BONETTI LEASE APN 101-040-006 | 121-0002-002 | 1222 SAPPHIRE DR. SANTA MARIA, CA 93454 |

**ERG Resources, LLC**
Case Number: 15-31859

Schedule G-9
Oil and Gas Leases

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EDWINA PETERSEN 1980 TRUST | PREISKER LEASE APN 101-070-058, 101-070-068 | 135-0001-004 | C/O JOHN E PETERSEN TRUSTEE 217 WEST HWY 246 BUELLTON, CA 93427 |
| ELTON V TOGNAZZINI ETAL | TOGNAZZINI LEASE APN 129-180-011 & 129-110-020, 133-070-028, 029, 032, 033, 034 AND 133-200-001 (LESSEE: GATO CORPORATION) | 124-0001-000 | ADDRESS UNAVAILABLE |
| FRANK MCCOY | BONETTI LEASE APN 101-040-006 | 121-0002-003 | 3743 ZION PLACE SANTA MARIA, CA 93455 |
| HAROLD D EINARSEN TRUST | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-007 | HAROLD D. EINARSEN, TRUSTEE 536 DEL CLAIR ROAD FORT COLLINS, CO 80525 |
| JAMES & PATRICIA MCLANAHAN REV TRST | PREISKER LEASE APN 101-070-058, 101-070-068 | 135-0001-001 | PO BOX 546 MARICOPA, CA 93252 |
| JAMES L WARREN | BONETTI LEASE APN 101-040-006 (LESSEE: G. RODGES & ASSOCIATES, INC.) | 121-0002-008 | 1942 EDDY ST. SAN FRANCISCO, CA 94115 |
| JEFFERY WARREN | BONETTI LEASE APN 101-040-006 (LESSEE: G. RODGES & ASSOCIATES, INC.) | 121-0002-009 | 1317 ALLYN AVE. ST HELENA, CA 94574 |
| JOANNE TRELOAR | PREISKER LEASE APN 101-070-058, 101-070-068 | 135-0001-005 | 4951 PARADISE RD SANTA BARBARA, CA 93105 |
| JOHN & ELEANOR WICKENDEN FAMILY TRUST | JOHN R. WICKENDEN/DORE FAMILY TRUST LEASE APN 101-050-053; 054 & 017 | 134-0002-000 | 7181 FOXEN CANYON ROAD SANTA MARIA, CA 93454 |
| JOHN A WARREN TRUST | BONETTI LEASE APN 101-040-006 (LESSEE: G. RODGES & ASSOCIATES, INC.) | 121-0002-010 | C/O JIM NORD, TRUSTEE P O BOX 690 NAPA, CA 94559 |
| JOHN BRADFORD PRUITT | DRUMM LEASE APN 101-070-002 (LESSEE: ROCK ENERGY LLC) | 123-0037-002 | 1623 2ND STREET KIRKLAND, WA 98033 |
| JORDAN DAVIDSON GARRETT | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-006 | 5116 COMMANDER COURT ARLINGTON, TX 76017 |

**ERG Resources, LLC**

**Case Number:  15-31859**

**Schedule  G-9**

**Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| KATHERINE P DURLEY | PREISKER LEASE APN 101-070-058, 101-070-068 | 135-0001-003 | C/O W LAIRD DURLEY EXECUTOR 4919 N MAROA AVE FRESNO, CA 93704 |
| LYNN REYNOLDS | BONETTI LEASE APN 101-040-006 | 121-0002-011 | 1900 PEAVINE RD. RENO, NV 89501 |
| MARIELLA EDGAR | BONETTI LEASE APN 101-040-006 | 121-0002-004 | 553 ENCINO VISTA DRIVE THOUSAND OAKS, CA 91362 |
| MICHAEL JAMES PRUITT | DRUMM LEASE APN 101-070-002 (LESSEE: ROCK ENERGY LLC) | 123-0037-001 | 316 33RD STREET PORT TOWNSEND, WA 98368 |
| PAMELA LEIGH MUELLER, LIFE TENANT | BONETTI LEASE APN 101-040-006 | 121-0002-016 | ADDRESS NOT AVAILABLE |
| PHYLLIS FENDER | WEST LEASE APN 101-040-013 | 121-0003-002 | 1510 E. DANA PLACE FULLERTON, CA 92831 |
| REBECCA GOWING ET AL | PREISKER LEASE APN 101-070-058, 101-070-068 | 135-0001-007 | ADDRESS NOT AVAILABLE |
| RICHARD D RUDD SPEC NEEDS TR 2005 | BONETTI LEASE APN 101-040-006 | 121-0002-001 | JON RUDD, TRUSTEE 5512 LINCOLN ST. BETHESDA, MD 20817 |
| ROBERT L EINARSEN | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-008 | 1060 SOUTH INDEPENDENCE CT. LAKEWOOD, CO 80226 |
| ROCHESTER MINERALS LP ETAL | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-009 | P.O. BOX 17728 FORT WORTH, TX 76102 |
| RONALD C RAY, TRUSTEE OF WOOD TRUST | WEST LEASE APN 101-040-013 | 121-0003-001 | 4775 N KEET SEEL TRAIL TUCSON, AZ 85746 |
| SCOTT AARON GARRETT | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-004 | 5116 COMMANDER COURT ARLINGTON, TX 76017 |
| SILVERADO OIL & GAS LLP | BONETTI LEASE APN 101-040-006 | 121-0002-015 | P.O. BOX 52308 TULSA, OK 74152 |
| SPINDLETOP EXPLORATION CO INC | BONETTI LEASE APN 101-040-006 | 121-0002-014 | P.O. BOX 678548 DALLAS, TX 75267-8548 |

**ERG Resources, LLC**
Case Number: 15-31859

Schedule G-9
Oil and Gas Leases

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SUN WEST TRUST | BONETTI LEASE APN 101-040-006 | 121-0002-007 | C/O: SCOTT COMO<br>18201 N. 53RD STREET<br>SCOTTSDALE, AZ 85254 |
| SUSAN J ELLIOTT | PREISKER LEASE APN 101-070-058, 101-070-068 | 135-0001-002 | 5965 LONG CANYON ROAD<br>SANTA MARIA, CA 93454 |
| TRUDI REYNOLDS | BONETTI LEASE APN 101-040-006 | 121-0002-012 | 6208 DELAPLANE RD.<br>MALIBU, CA 90265 |
| UNITED CALIFORNIA BANK | UCB/DOMINION LEASE; MULTIPLE APN'S | 153-0002-000 | ADDRESS NOT AVAILABLE |
| VIKING EXPLORATION LLC | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-011 | 6475 W. KINGSLEY AVE.<br>LITTLETON, CO 80128 |
| WADE HAMPTON CAWLEY | FLEISHER LEASE APN 101-040-005 & 011 | 121-0001-003 | C/O: DOUGLAS & DANNA CAWLEY, TRUSTEES<br>5206 COMMANDER COURT<br>ARLINGTON, TX 76017 |
| WICKENDEN CO | WICKENDEN COMPANY LEASE APN 133-070-023 AND 036 (LESSEE: CONTINENTAL OIL COMPANY) | 131-0003-000 | 7203 FOXEN CANYON RD.<br>SANTA MARIA, CA 93454 |
| WICKENDEN CO INC | WICKENDEN COMPANY INC. LEASE APN 133-070-037; 038; 039; 023; 030; 036 | 134-0001-000 | 7203 FOXEN CANYON RD.<br>SANTA MARIA, CA 93454 |
| WILDA M GRAY TRUST | WEST LEASE APN 101-040-013 | 121-0003-003 | GARY D. GRAY, TRUSTEE<br>P.O. BOX 25453<br>ANAHEIM, CA 92825 |
| WILLIAMS HOLDING CO | WILLIAMS HOLDING LEASE APN 129-210-006 (LESSEE: MARIO PEREA, INDIVIDUALLY AND D/B/A RMR ENERGY) | 131-0002-000 | 1801 CENTURY PARK EAST<br>SUITE 2400<br>LOS ANGELES, CA 90067 |
| WILLIAMS HOLDING COMPANY | WILLIAMS HOLDING COMPANY LEASE APN 101-070-006 | 132-0001-000 | 1801 CENTURY PARK EAST<br>SUITE 2400<br>LOS ANGELES, CA 90067 |
| WILLIAMS HOLDING COMPANY | WILLIAMS HOLDING COMPANY LEASE APN 101-040-010 AND 015 & 024 (LESSEE: CAMRICH DRILLING COMPANY) | 123-0002-000 | 1801 CENTURY PARK EAST<br>SUITE 2400<br>LOS ANGELES, CA 90067 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-9**
**Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|

**TOTAL NUMBER OF CONTRACTS:  50**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| A. A. STERLING JR. | ROYALTY AGREEMENT | | 6138 INWOOD DR. HOUSTON, TX 77057-3500 |
| A. V. SCOTT INVESTMENTS LTD | ROYALTY AGREEMENT | | 720 ASHLEY PL MURPHY, TX 75094 |
| A. W. DUGAN | ROYALTY AGREEMENT | | 1415 LOUISIANA, STE., 3100 HOUSTON, TX 77002 |
| ADA CATHERINE CONE | ROYALTY AGREEMENT | | 13895 SOUND OVERLOOK DR. N. JACKSONVILLE, FL 32224 |
| ADOLPH BURL CONE | ROYALTY AGREEMENT | | P.O. BOX 50277 JACKSONVILLE BEACH, FL 32240-0277 |
| ADOLPH O. SUSHOLTZ | ROYALTY AGREEMENT | | 3834 SPICEWOOD SPRINGS RD. AUSTIN, TX 78759-8978 |
| AERA - NONCONSENT | ROYALTY AGREEMENT | | ERG RESOURCES, LLC 333 CLAY ST SUITE 4400 HOUSTON, TX 77002 |
| AF & CA FUGLER INC | ROYALTY AGREEMENT | | 6245 E. DIABLO SUNRISE ROAD TUCSON, AZ 85756 |
| AIMWELL, LLC | ROYALTY AGREEMENT | | P.O. BOX 3435 SAN RAFAEL, CA 94912 |
| ALISON H. BARABAN | ROYALTY AGREEMENT | | 4000 PURDUE #106 HOUSTON, TX 77005 |
| AMY JANE PHILLIPS | ROYALTY AGREEMENT | | 9126 BONTURA ROAD GRANBURY, TX 76049 |
| ARKOMA PRODUCTION CO OF TX | ROYALTY AGREEMENT | | 5950 BIRKSHIRE LN STE 1400 DALLAS, TX 75225 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule G-10**

**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AUSTIN A. HARDT | ROYALTY AGREEMENT | | C/O: BRENDA A. BUTLER HARDT, CUSTODIAN<br>10375 NEW WEHDEM RD.<br>BRENHAM, TX 77833 |
| BALDWIN PROPERTIES PARTNERSHIP | ROYALTY AGREEMENT | | C/O: NORTHERN TRUST N.A., AGENT<br>P.O. BOX 226270<br>DALLAS, TX 75222-6270 |
| BARBARA B. GREEN, CO-TRUSTEE | ROYALTY AGREEMENT | | THE GREEN FAM. IRREV TRUST &<br>THE WIFE'S TRST<br>7831 RUSH ROSE DRIVE, #219<br>CARLSBAD, CA 92009 |
| BARBARA JORDAN MEYERS | ROYALTY AGREEMENT | | 2707 GATLIN CREEK ROAD<br>DRIPPING SPRINGS, TX 78620 |
| BARRY PULASKI | ROYALTY AGREEMENT | | 4920 CENTER ST.<br>HOUSTON, TX 77007-3302 |
| BAUMEISTER, DAISY BELL | ROYALTY AGREEMENT | | ADDRESS NOT AVAILABLE |
| BERTA NELL WILBORN SMEAL | ROYALTY AGREEMENT | | P.O. BOX 610<br>ANAHUAC, TX 77514-0610 |
| BETTY ANN SUD | ROYALTY AGREEMENT | | 5405 ENCINAS ROJAS<br>AUSTIN, TX 78746 |
| BETTY MARIE ROARK | ROYALTY AGREEMENT | | 11805 STIDHAM RD.<br>CONROE, TX 77302-7652 |
| BETTY WALDEN | ROYALTY AGREEMENT | | 619 KINGS MOUNTAIN DRIVE<br>LONGVIEW, TX 75601 |
| BILLYE EUGENA FRERICKS | ROYALTY AGREEMENT | | 11861 STIDHAM RD.<br>CONROE, TX 77302-7652 |
| BLACKSTONE MINERALS | ROYALTY AGREEMENT | | P. O. BOX 301267<br>DALLAS, TX 75303-1267 |
| BONETTI ALL | ROYALTY AGREEMENT | | ADDRESS NOT AVAILABLE |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BRADFORD BENDER JONES, TRUSTEE | ROYALTY AGREEMENT | | BRADFORD D. JONES EXEMPT LIFETIME TRUST 36 S. LANCASTER RD. SAVANAH, GA 31410 |
| BRIAN GREGORY MITCHELL | ROYALTY AGREEMENT | | 5911 BEAUMONT AVENUE LA JOLLA, CA 92037 |
| CADE EDWARD JACKSON | ROYALTY AGREEMENT | | 8912 TRI-CITY BEACH RD. BAYTOWN, TX 77520 |
| CADE HUIE | ROYALTY AGREEMENT | | C/O: THE VALLEY BANK, #53-526-5 EL PASO, TX 79926 |
| CAMILLA MALLARD TRUST | ROYALTY AGREEMENT | | FARMERS NATIONAL CO., AGENT 5110 S. YALE AVE. STE., 400 TULSA, OK 74135-7483 |
| CARLETON GRANT MITCHELL | ROYALTY AGREEMENT | | 1118-A BAY ST. SANTA MONICA, CA 90405 |
| CARROLL E. WILBORN, JR. | ROYALTY AGREEMENT | | P.O. BOX 652 ANAHUAC, TX 77514 |
| CAWLEY, GILLESPIE & ASSOCIATES | ROYALTY AGREEMENT | | EMPL PROFIT TRUST, MARY GIORDANO TTE 306 WEST 7TH ST., STE. 302 FORT WORTH, TX 76102 |
| CHARLES A. BAHR, JR., ATTORNEY AT LAW | ROYALTY AGREEMENT | | 7660 WOODWAY DR. #303 HOUSTON, TX 77063-1518 |
| CHERRY A. DAUGBJERG | ROYALTY AGREEMENT | | 8251 COTTONTAIL LN. BRENHAM, TX 77833-1224 |
| CHEVRON U.S.A. INC. | ROYALTY AGREEMENT | | P.O. BOX 9043, SECTION 732 CONCORD, CA 94524-9043 |
| CHRISTIE HEPBURN B. TAYLOR, INDIV. | ROYALTY AGREEMENT | | FARMERS NATIONAL CO., AGENT 5110 S. YALE AVE., STE. 400 TULSA, OK 74135-7483 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CHRISTINE LOUISE STOKER SHORTT | ROYALTY AGREEMENT | | 2202 POINT BLUFF<br>AUSTIN, TX 78746 |
| CHRISTOPHER LAURENCE HILLIARD | ROYALTY AGREEMENT | | 5810 CANDLEWOOD LN.<br>HOUSTON, TX 77057 |
| CHRISTOPHER S. BURR | ROYALTY AGREEMENT | | 53640 AVENIDA MENDOZA<br>LA QUINTA, CA 92253 |
| CHYDE SANDERS, JR. ESTATE | ROYALTY AGREEMENT | | C/O: JONES & PARKER<br>P.O. BOX 472<br>KERRVILLE, TX 78029 |
| CLELIA L. HENDEE | ROYALTY AGREEMENT | | 10304 VAN WINKLE CT.<br>AUSTIN, TX 78739-1666 |
| CLINT EDWARD GARRETT | ROYALTY AGREEMENT | | 5116 COMMANDER COURT<br>ARLINGTON, TX 76017 |
| COLUMBINE I LIMITED PTSP | ROYALTY AGREEMENT | | P.O. BOX 22066<br>DENVER, CO 80222 |
| CTS PROPERTIES, LTD. | ROYALTY AGREEMENT | | 333 CLAY ST<br>SUITE 4400<br>HOUSTON, TX 77002 |
| CYNTHIA MITCHELL LORENTZ | ROYALTY AGREEMENT | | 1701 DRAKE AVE.<br>AUSTIN, TX 78704 |
| DAN J. FLANNERY GST NON-EX TR | ROYALTY AGREEMENT | | C/O: JP MORGAN CHASE BANK, N.A.<br>P.O. BOX 99084<br>FORT WORTH, TX 76199-0084 |
| DANIEL H. WATTS | ROYALTY AGREEMENT | | 4504 TEAKWOOD TRCE<br>MIDLAND, TX 79707-1626 |
| DANIEL R. JAPHET JR. | ROYALTY AGREEMENT | | 2020 WIESEPAPE RD.<br>BRENHAM, TX 77833-7975 |
| DAVID E. WATTS | ROYALTY AGREEMENT | | 8060 MELROSE AVE, STE. 230<br>LOS ANGELES, CA 90046-7000 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DAVID L. JACKSON | ROYALTY AGREEMENT | | 1514 BIG HORN DR.<br>HOUSTON, TX 77090-1861 |
| DAVID RILEY DAVIS | ROYALTY AGREEMENT | | 219 S. LAREDO<br>SAN ANTONIO, TX 78207 |
| DEBORAH-DORIS HILLIARD BEN-NUN | ROYALTY AGREEMENT | | 4317 PALLADIO<br>AUSTIN, TX 78731 |
| DILLON DOUGLAS CAWLEY | ROYALTY AGREEMENT | | 5206 COMMANDER COURT<br>ARLINGTON, TX 76017 |
| DONALD C. SCHWARTZ | ROYALTY AGREEMENT | | 8001 COTTONTAIL LN.<br>BRENHAM, TX 77833 |
| DONN TOGNAZZINI | ROYALTY AGREEMENT | | P.O. BOX 599<br>LOS OLVOS, CA 94602 |
| E. FRED DAVIS ESTATE | ROYALTY AGREEMENT | | EXEC/TRUST OF W9-3<br>P.O. BOX 3667<br>LOS ANGELES, CA 90051 |
| EDWARD MCCOY AKA. J.E. MCCOY | ROYALTY AGREEMENT | | 1222 SAPPHIRE DR.<br>SANTA MARIA, CA 93454 |
| ELIZABETH B. HAYNES, LIFE ESTATE | ROYALTY AGREEMENT | | 112 STACY LANE<br>KERRVILLE, TX 78028 |
| ELIZABETH HAMMAN OLIVER | ROYALTY AGREEMENT | | P.O. BOX 1308833<br>HOUSTON, TX 77219 |
| ELOISE CECIL BENDER ESTATE | ROYALTY AGREEMENT | | CO: G. FIELDS & H. BENDER, JR. CO-<br>IND. EXEC.<br>330 CHARLES ST.<br>HUMBLE, TX 77338 |
| ELSIE BROOKS LIGON | ROYALTY AGREEMENT | | 33014 BEAR BRANCH LN.<br>MAGNOLIA, TX 77354 |
| EMMA SKY PATE, REMAINDERMAN | ROYALTY AGREEMENT | | 11741 GILMORE STREET, APT. 130<br>NORTH HOLLYWOOD, CA 91606 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EMMETT EVAN BRUNSON | ROYALTY AGREEMENT | | 100 RAVENS VIEW<br>BOONE, NC 28607 |
| ERG INTERESTS, LLC | ROYALTY AGREEMENT | | 333 CLAY ST<br>SUITE 4400<br>HOUSTON, TX 77002 |
| ERG OPERATING COMPANY, LLC | ROYALTY AGREEMENT | | 333 CLAY STREET<br>SUITE 4400<br>HOUSTON, TX 77002 |
| ERG RESOURCES, LLC | ROYALTY AGREEMENT | | 333 CLAY ST<br>SUITE 4400<br>HOUSTON, TX 77002 |
| ESTATE OF ELISE F. GRISS | ROYALTY AGREEMENT | | CLARENCE GRISSETT, INDPT. EXEC.<br>ADDRESS NOT AVAILABLE |
| ESTATE OF FAY JOSEPH HILLIARD | ROYALTY AGREEMENT | | CHRIS L. HILLIARD, INDPT. EXEC.<br>ADDRESS NOT AVAILABLE |
| FRANK MCCOY | ROYALTY AGREEMENT | | 3743 ZION PLACE<br>SANTA MARIA, CA 93455 |
| FRANK R. MEASE, JR. | ROYALTY AGREEMENT | | 18806 AQUATIC DR.<br>HUMBLE, TX 77346 |
| G. RAUCH NON-EXEMPT MARITAL TRUST | ROYALTY AGREEMENT | | LILA RAUCH CO-TRUSTEE<br>4635 SOUTHWEST FWY, STE. 910<br>HOUSTON, TX 77027-7141 |
| GAIL TAYLOR SANDIFER | ROYALTY AGREEMENT | | 16319 CLEARCREST DRIVE<br>HOUSTON, TX 77059-6507 |
| GAYLE F. BENTSEN GST NON-EX TR | ROYALTY AGREEMENT | | JPMORGAN BANK, N.A.<br>P.O. BOX 99084<br>FORT WORTH, TX 76199-0084 |
| GAYLE H. ROANE | ROYALTY AGREEMENT | | 1306-A POTOMAC DRIVE<br>HOUSTON, TX 77047 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GCH OIL & GAS LLC | ROYALTY AGREEMENT | | P.O. BOX 270415<br>HOUSTON, TX 77277-0415 |
| GEORGE & MARY J HAMMAN, FNDTN | ROYALTY AGREEMENT | | 3336 RICHMOND, STE. 310<br>HOUSTON, TX 77098 |
| GEORGE P. KIRKPATRICK, JR. LIVING TRUST | ROYALTY AGREEMENT | | MR. DALE WILLIFORD<br>P. O. BOX 699<br>KOUNTZE, TX 77625 |
| GEORGE SCOTT MITCHELL | ROYALTY AGREEMENT | | 11423 SPLASH PINE<br>THE WOODLANDS, TX 77380 |
| GERALD CLINE | ROYALTY AGREEMENT | | 909 VALLEY CREEK DR.<br>PLANO, TX 75075-8124 |
| GLADYS IRENE JANISCH | ROYALTY AGREEMENT | | 401 WEST DELZ<br>HOUSTON, TX 77018 |
| GREG BURR | ROYALTY AGREEMENT | | 53836 AVENIDA VALLEJO<br>LA QUINTA, CA 92253 |
| GRETCHEN JAPHET | ROYALTY AGREEMENT | | 210 SENECA RD.<br>RICHMOND, VA 23226-2334 |
| GRL, LLC | ROYALTY AGREEMENT | | 45 ROCKEFELLER PLAZA<br>SUITE 2410<br>NEW YORK, NY 10111 |
| GUY C. JACKSON, III | ROYALTY AGREEMENT | | P.O. BOX 308<br>ANAHUAC, TX 77514 |
| HANNAH DAVIS CUTSHALL | ROYALTY AGREEMENT | | 4311 OAK LAWN AVE., STE. 300<br>DALLAS, TX 75219-2353 |
| HAROLD A. REDDICLIFFE | ROYALTY AGREEMENT | | 2107 WOODLAND VALLEY DRIVE<br>KINGWOOD, TX 77339 |
| HAROLD D. EINARSEN TRUST | ROYALTY AGREEMENT | | HAROLD D. EINARSEN, TRUSTEE<br>536 DEL CLAIR ROAD<br>FORT COLLINS, CO 80525 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule  G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HELEN BUCHANAN DAVIS | ROYALTY AGREEMENT | | 4311 OAK LAWN AVE., STE. 300<br>DALLAS, TX 75219-2353 |
| HELEN HILLIARD BRAME | ROYALTY AGREEMENT | | P.O. BOX Y<br>EL DORADO, TX 76936 |
| HELEN LEAF HANCOCK TRUST | ROYALTY AGREEMENT | | MELINDA & JOHN MORGAN,<br>TRUSTEE<br>103 OCEAN VISTA<br>NEWPORT BEACH, CA 92660 |
| HENRY CONSTABLE BECK, III | ROYALTY AGREEMENT | | 8235 DOUGLAS AVE., STE. 1350 LB62<br>DALLAS, TX 75225-6019 |
| HENRY R. HAMMAN | ROYALTY AGREEMENT | | C/O: HAMMAN O&R COMPANY<br>P.O. BOX 130028<br>HOUSTON, TX 77019 |
| HOCHSTETTER LP | ROYALTY AGREEMENT | | P.O. BOX 17728<br>FORT WORTH, TX 76102 |
| HUGH L. KELLY JR. | ROYALTY AGREEMENT | | 209 LAKEVIEW DRIVE<br>ROCKWALL, TX 75087 |
| INCENTIVE INVESTMENTS INC. - UNLEASED | ROYALTY AGREEMENT | | ERG RESOURCES, L.L.C.<br>333 CLAY ST., STE. 4400<br>HOUSTON, TX 77002 |
| IRVING G. MULITZ | ROYALTY AGREEMENT | | 4121 UNIVERSITY BLVD.<br>HOUSTON, TX 77005-2713 |
| JAMES B. JACKSON IRREVOC. TRUST | ROYALTY AGREEMENT | | JAMES JACKSON III & DAVID<br>JACKSON, TTEES<br>P.O. DRAWER 1597<br>ANAHUAC, TX 77514-1597 |
| JAMES C. JACKSON | ROYALTY AGREEMENT | | P.O. BOX 368<br>BEEVILLE, TX 78104 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| JAMES D. GRANBERRY 2005 TRUST | ROYALTY AGREEMENT | | JAMES D. GRANBERRY, TRUSTEE<br>622 S. TANCAHUA ST.<br>CORPUS CHRISTI, TX 78401-3426 |
| JAMES H. DAVIS | ROYALTY AGREEMENT | | D/B/A JD MINERALS<br>P.O. BOX 1540<br>CORPUS CHRISTI, TX 78403-1540 |
| JAMES L. WARREN | ROYALTY AGREEMENT | | 1942 EDDY ST.<br>SAN FRANCISCO, CA 94115 |
| JAMES R. CYRUS LIVING TRUST DTD. 10/17/1994 | ROYALTY AGREEMENT | | JAMES R. CYRUS, TRUSTEE<br>8715 LEISURE DR.<br>AUSTIN, TX 78754-4521 |
| JAMES ROBERT JACKSON | ROYALTY AGREEMENT | | 8912 TRI-CITY BEACH RD.<br>BAYTOWN, TX 77520 |
| JANE PFEIFFER MICHAEL | ROYALTY AGREEMENT | | 8505 GREENFLINT LN.<br>AUSTIN, TX 78759-8130 |
| JANICE LOUISE EGER | ROYALTY AGREEMENT | | 145 SOUTHLAKE DR.<br>SAINT AUGUSTINE, FL 32092-1008 |
| JEAN CLINE | ROYALTY AGREEMENT | | 1403 FAIRWOOD RD.<br>AUSTIN, TX 78722-1025 |
| JEFFREY TODD MITCHELL | ROYALTY AGREEMENT | | MILLER GROSSBARD & ASSOC. - FOS<br>2204 LOUISIANA ST., STE. 2<br>HOUSTON, TX 77002-8655 |
| JEFFREY WARREN | ROYALTY AGREEMENT | | 1317 ALLYN AVE.<br>ST HELENA, CA 94574 |
| JENIFER B. AMERSON | ROYALTY AGREEMENT | | 4857 MUSTANG RD.<br>BRENHAM, TX 77833 |
| JENNIFER JACKSON | ROYALTY AGREEMENT | | P.O. BOX 335<br>INDIANOLA, WA 98342-0335 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| JEWEL PULASKI TRUST | ROYALTY AGREEMENT | | BETTY A. WESTON, TR<br>5405 ENCINAS ROJAS<br>AUSTIN, TX 78746 |
| JEWEL PULASKI TRUST | ROYALTY AGREEMENT | | DAN J. PULASKI, TR<br>2829 POST OAK BLVD., APT #908<br>HOUSTON, TX 77056-6115 |
| JO ANN RAMSEY | ROYALTY AGREEMENT | | 741 143RD AVE, NE APT. 24<br>BELLEVUE, WA 98007-4763 |
| JOANNE P. KENDALL TRUST | ROYALTY AGREEMENT | | JOANNE & ROBERT KENDALL<br>TRUSTE<br>67 SEAVIEW DRIVE<br>SANTA BARBARA, CA 93108 |
| JOEL DIXON JONES | ROYALTY AGREEMENT | | 518 FARINE DRIVE<br>IRVING, TX 75062 |
| JOHN A WARREN TRUST | ROYALTY AGREEMENT | | C/O JIM NORD, TRUSTEE<br>P O BOX 690<br>NAPA, CA 94559 |
| JOHN ARTHUR STOKER | ROYALTY AGREEMENT | | 301 CEDAR HURST LANE<br>AUSTIN, TX 78734 |
| JOHN BRADFORD PRUITT | ROYALTY AGREEMENT | | 1623 2ND STREET<br>KIRKLAND, WA 98033 |
| JOHN ELWYN SCOTT | ROYALTY AGREEMENT | | 7823 ARBURY GLEN LANE<br>HUMBLE, TX 77338-2007 |
| JOHN F. FLANNERY JR. GST | ROYALTY AGREEMENT | | JPMORGAN CHASE BANK, NA<br>P.O. BOX 99084<br>FORT WORTH, TX 76199-0084 |
| JOHN KENNEDY LOGAN | ROYALTY AGREEMENT | | P.O. BOX 376<br>BURTON, TX 77835-0376 |
| JOHN KIRK MITCHELL | ROYALTY AGREEMENT | | P.O. BOX 4023<br>AUSTIN, TX 78765 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| JON S. BROWN | ROYALTY AGREEMENT | | P.O. BOX 246<br>PALESTINE, TX 75802-0246 |
| JORDAN DAVIDSON GARRETT | ROYALTY AGREEMENT | | 5116 COMMANDER COURT<br>ARLINGTON, TX 76017 |
| JUDITH J. BELL | ROYALTY AGREEMENT | | 635 RAMBLEWOOD RD.<br>HOUSTON, TX 77079-6904 |
| JUDITH LEA BAHR | ROYALTY AGREEMENT | | 12206 28TH STREET<br>SANTA FE, TX 77510 |
| KATHLEEN MOSS | ROYALTY AGREEMENT | | 622 VIEWCREST<br>NEW BRAUNFELS, TX 787130 |
| KBB SEPARATE TRUST | ROYALTY AGREEMENT | | KALITA BECK BLESSING, TRUSTEE<br>5600 LOVERS LN., #116-305<br>DALLAS, TX 75209-4330 |
| KERR-MCGEE CORPORATION | ROYALTY AGREEMENT | | ATTN: PRORATION<br>P.O. BOX 22023<br>TULSA, OK 74102 |
| KEVIN BREGMAN | ROYALTY AGREEMENT | | 3300 SAGE ROAD APT. 3212<br>HOUSTON, TX 77056 |
| KIMBERLEY CORBIN | ROYALTY AGREEMENT | | 328 E. HUISACHE AVE.<br>SAN ANTONIO, TX 78212-3004 |
| KIMBERLY R. JACKSON | ROYALTY AGREEMENT | | 28816 118TH AVE. SE<br>AUBURN, WA 98092 |
| LARKEN JAPHET SUTHERLAND | ROYALTY AGREEMENT | | 5 CAMDEN PL<br>CORPUS CHRISTI, TX 78412-2612 |
| LARRY DENNIS FUSSELL | ROYALTY AGREEMENT | | P.O. BOX 307<br>HUMBLE, TX 77338 |
| LAURA HAMMAN FAIN | ROYALTY AGREEMENT | | P.O. BOX 22169<br>HOUSTON, TX 77227-2169 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule G-10**

**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LAURA JACKSON HOWE | ROYALTY AGREEMENT | | P.O. BOX 1365<br>KERRVILLE, TX 78029 |
| LELA K. NEWSON | ROYALTY AGREEMENT | | 3301 COLONIAL DRIVE<br>NACOGDOCHES, TX 75965-3081 |
| LEONARD RAUCH | ROYALTY AGREEMENT | | P.O. BOX 270415<br>HOUSTON, TX 77277-0415 |
| LILLIAN M. T. REMBERT | ROYALTY AGREEMENT | | 1251 TURNBURY OAKS<br>HOUSTON, TX 77024 |
| LINDA LOU RHODES | ROYALTY AGREEMENT | | P.O. BOX 623<br>KIRBYVILLE, TX 75956 |
| LOIS BERNICE BROOKS | ROYALTY AGREEMENT | | 520 WINDSWEPT DR.<br>HUMBLE, TX 77338-8051 |
| LORNA JACKSON | ROYALTY AGREEMENT | | 1259 SW 150TH ST.<br>BURIEN, WA 98166-1752 |
| LUTHER M. VAUGHAN JR. TRUST | ROYALTY AGREEMENT | | UWO DORIS VAUGHAN BURDEAUX<br>2211 DUNRAVEN LN.<br>HOUSTON, TX 77019 |
| LUTHER MATTHEWS VAUGHAN, JR. | ROYALTY AGREEMENT | | 2211 DUNRAVEN LANE<br>HOUSTON, TX 77019 |
| LYNN MENKING SAHIN | ROYALTY AGREEMENT | | C/O: NORTHERN TR BK OF TX,<br>AGENT<br>P.O. BOX 226270<br>DALLAS, TX 75222-6270 |
| LYNN REYNOLDS, LIFE TENANT | ROYALTY AGREEMENT | | 1900 PEAVINE RD.<br>RENO, NV 89501 |
| MACK E. LEE III | ROYALTY AGREEMENT | | 9933 KEMP FOREST DR.<br>HOUSTON, TX 77080-2650 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MARGARET Y. HUNT | ROYALTY AGREEMENT | | WILLIAM HUNT, AIF<br>3002 CREEKSIDE DRIVE<br>BRENHAM, TX 77833-9312 |
| MARGIE R. CARPENTER TEST TRUST | ROYALTY AGREEMENT | | C/O: NORTHERN TRUST, NA<br>P.O. BOX 50277<br>JACKSONVILE BEACH, FL 32240-0277 |
| MARIANNE MEL RHODES GROOS | ROYALTY AGREEMENT | | P.O. 355<br>MAGNOLIA, TX 77353 |
| MARIELLA EDGAR | ROYALTY AGREEMENT | | 553 ENCINO VISTA DRIVE<br>THOUSAND OAKS, CA 91362 |
| MARILYN LEE PIERCE | ROYALTY AGREEMENT | | 176 AUGUSTA DR.<br>WIMBERLEY, TX 78676-2511 |
| MARK DOUGLAS MITCHELL | ROYALTY AGREEMENT | | P.O. BOX 595<br>WRIGHTSVILLE, NC 28480 |
| MARK N. CURTIS & RALPH PETRILLI | ROYALTY AGREEMENT | | C/O: TRANSWORLD RESOURCES, INC.<br>P.O. BOX 9095<br>MARINA DEL REY, CA 90291 |
| MARTHA PARR HARRISON | ROYALTY AGREEMENT | | 2401 INNISBROOK<br>AUSTIN, TX 78747 |
| MARTHA SCHWARTZ | ROYALTY AGREEMENT | | 302 PALM VALLEY DR. W.<br>HARLINGEN, TX 78552-8997 |
| MARTIN PROPERTIES INC. - UNLEASED | ROYALTY AGREEMENT | | ERG RESOURCES, L.L.C.<br>333 CLAY ST., STE. 4400<br>HOUSTON, TX 77002 |
| MARY ELLEN GOING | ROYALTY AGREEMENT | | 403 WEST DELZ<br>HOUSTON, TX 77018 |
| MARY JEAN ABSHIER ESTATE | ROYALTY AGREEMENT | | C/O: PATRICIA K. COOLEY<br>P. O. BOX 156<br>ANAHUAC, TX 77514 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MARY ROWE | ROYALTY AGREEMENT | | P.O BOX 1829<br>ANAHUAC, TX 77514 |
| MATTHEW KNOX JACKSON | ROYALTY AGREEMENT | | 3401 W. PARMER LN. #1032<br>AUSTIN, TX 78727 |
| MELTON ASSET MANAGEMENT LLC | ROYALTY AGREEMENT | | 1201 SOVEREIGN ROW<br>OKLAHOMA CUTY, OK 73108 |
| MEREDITH L. DREISS | ROYALTY AGREEMENT | | 3002 SCENIC DR.<br>AUSTIN, TX 78703-1058 |
| MICHAEL JAMES PRUITT | ROYALTY AGREEMENT | | 316 33RD STREET<br>PORT TOWNSEND, WA 98368 |
| MICHAEL KENT MITCHELL | ROYALTY AGREEMENT | | P.O. BOX 3069<br>BALD HEAD ISLAND, NC 28461-7000 |
| MIKAL EDWARDS ACCT. | ROYALTY AGREEMENT | | RUE DE LAC 15<br>B-1050<br>BRUSSELS, BELGIUM |
| MILDRED B. REID | ROYALTY AGREEMENT | | 2219 PARGOUD BLVD.<br>MONROE, LA 71201 |
| MOBIL PRODUCING TEXAS & NM INC. | ROYALTY AGREEMENT | | P.O. BOX 676936<br>DALLAS, TX 75267-6936 |
| MR. RONALD M. MUCCI | ROYALTY AGREEMENT | | FIRST UNITED OIL & GAS CORP.<br>10904 S. HUDSON AVE.<br>TULSA, OK 74137 |
| MYRA B. WILSON | ROYALTY AGREEMENT | | 10 S. BRIAR HOLLOW LN<br>UNIT 10<br>HOUSTON, TX 77027-2821 |
| MYRNA SCHAFFER | ROYALTY AGREEMENT | | 510 BOLTON PLACE<br>HOUSTON, TX 77024 |
| NANCY CYRUS PARMETER | ROYALTY AGREEMENT | | 48 AUGUSTA DR.<br>MEADOWLAKES, TX 78654 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NED SAYFORD THOMPSON | ROYALTY AGREEMENT | | P.O. BOX 235<br>POLLOK, TX 75969 |
| NELLIE STERLING THUROW | ROYALTY AGREEMENT | | 5617 HOLLY SPRINGS<br>HOUSTON, TX 77056 |
| OAKWOOD MINERALS I LP | ROYALTY AGREEMENT | | P.O. BOX 17728<br>FORT WORTH, TX 76102 |
| OGM PARTNERS I | ROYALTY AGREEMENT | | P.O. BOX 17728<br>FORT WORTH, TX 76102 |
| OILWELL TECHNOLOGIES & ENHANCEMENT CORP. | ROYALTY AGREEMENT | | 508 W. VANDAMENT<br>SUITE 305<br>YUKON, OK 73009 |
| OUIDA C. TOWNSEN | ROYALTY AGREEMENT | | 4103 BELLEFONTAINE ST.<br>HOUSTON, TX 77025 |
| P.A. BRENNEN TRUST | ROYALTY AGREEMENT | | WELLS FARGO BANK - SAO<br>P.O. BOX 41779<br>AUSTIN, TX 78704 |
| PAMELA M. MAGUIRE | ROYALTY AGREEMENT | | 3209 WINDSOR<br>AUSTIN, TX 78703 |
| PATRICIA DAVIS BECK TRUST | ROYALTY AGREEMENT | | FBO PATRICIA HARDEN BECK<br>8235 DOUGLAS STE., 1350<br>DALLAS, TX 75225 |
| PATRICIA KING KIDDY | ROYALTY AGREEMENT | | 3010 SOSOL AVE.<br>NAPA, CA 94558-3050 |
| PATRICIA P. CAPPEL TRUST | ROYALTY AGREEMENT | | CW & PP CAPPEL TRUSTEES<br>P.O. BOX 1444<br>SANTA YNEZ, CA 93460 |
| PATTY PENLAND HORTON | ROYALTY AGREEMENT | | 12811 LONGVINE COURT<br>HOUSTON, TX 77072 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule G-10**

**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PEGGY ANN MCGUIRT | ROYALTY AGREEMENT | | 33814 DEER CREEK WAY<br>MAGNOLIA, TX 77355 |
| PENNY PENLAND KUBIAK | ROYALTY AGREEMENT | | 7900 N. STADIUM DR. #63<br>HOUSTON, TX 77030 |
| PERRY B. MENKING, JR. | ROYALTY AGREEMENT | | P.O. BOX 226270<br>DALLAS, TX 75222 |
| PETROROCK LLC | ROYALTY AGREEMENT | | P.O. BOX 13550<br>BAKERSFIELD, CA 93389-3550 |
| PHYLLIS FENDER | ROYALTY AGREEMENT | | 1510 E. DANA PLACE<br>FULLERTON, CA 92831 |
| PULASKI FAMILY TRUST | ROYALTY AGREEMENT | | EDWARD N. BARAD, AIF<br>410 17TH ST., STE. 2200<br>DENVER, CO 80202 |
| R.H. SMURR TRUST #000 | ROYALTY AGREEMENT | | WELLS FARGO BANK - SAO<br>P.O. BOX 41779<br>AUSTIN, TX 78704 |
| R.H. SMURR TRUST #001 | ROYALTY AGREEMENT | | WELLS FARGO BANK - SAO<br>P.O. BOX 41779<br>AUSTIN, TX 78704 |
| RALPH S. JACKSON III | ROYALTY AGREEMENT | | P.O. BOX 4392<br>BRYAN, TX 77805 |
| RAYBOURNE THOMPSON, JR. | ROYALTY AGREEMENT | | 6022 CRAB ORCHARD RD.<br>HOUSTON, TX 77057-1448 |
| RICHARD BENDER LOGAN | ROYALTY AGREEMENT | | 811 TOWN & COUNTRY BLVD. #409<br>HOUSTON, TX 77024-4065 |
| RICHARD D. RUDD SPECIAL NEEDS TRUST 2005 | ROYALTY AGREEMENT | | JON RUDD, TRUSTEE<br>5512 LINCOLN ST.<br>BETHESDA, MD 20817 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RICHARD PULASKI | ROYALTY AGREEMENT | | 5011 S. BRAESWOOD<br>HOUSTON, TX 77096 |
| RITA FUSSELL BAUMANN | ROYALTY AGREEMENT | | 4746 TIFFANY PARK CIR.<br>BRYAN, TX 77802-5822 |
| RITA L. STOKER | ROYALTY AGREEMENT | | 4514 ARAPAJO ST.<br>PASADENA, TX 77504-3471 |
| ROBERT BASIL BALDWIN, JR. EST. (DEC.) | ROYALTY AGREEMENT | | TIMOTHY R. BROWN, CO-IND EXEC.<br>P.O. BOX 27245<br>HOUSTON, TX 77227-7245 |
| ROBERT GRANGER LEE | ROYALTY AGREEMENT | | 104 PRIVATE ROAD 658<br>BAY CITY, TX 77414-4217 |
| ROBERT JACKSON | ROYALTY AGREEMENT | | 2907 HILLSIDE DR.<br>BRYAN, TX 77802 |
| ROBERT L. EINARSEN | ROYALTY AGREEMENT | | 1060 SOUTH INDEPENDENCE CT.<br>LAKEWOOD, CO 80226 |
| ROBERT S. & NANCY F. FRIEDMAN | ROYALTY AGREEMENT | | 5910 BEAUDRY DR.<br>HOUSTON, TX 77035 |
| ROBERT WYCOFF | ROYALTY AGREEMENT | | 1750 LOMBARDY<br>PASADENA, CA 91106 |
| ROCHESTER MINERALS LP | ROYALTY AGREEMENT | | P.O. BOX 17728<br>FORT WORTH, TX 76102 |
| RUBY FUSSELL SALLAS | ROYALTY AGREEMENT | | P. O. BOX 106<br>PORTER, TX 77365 |
| RUSSELL STOKER | ROYALTY AGREEMENT | | P.O. BOX 195<br>PLUM CREEK RD.<br>SEALY, TX 77474 |
| RUTHANNE TOMPKINS | ROYALTY AGREEMENT | | 2401 PROFESSIONAL PARKWAY<br>SANTA MARIA, CA 93455 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SAMUEL DENIUS ESTATE | ROYALTY AGREEMENT | | FRANK M. DENIUS, INDPT. EXEC.<br>3500 JEFFERSON ST., STE. 315<br>AUSTIN, TX 78731-6223 |
| SAMUEL K. SCHWARTZ | ROYALTY AGREEMENT | | 279 VIA LERIDA<br>GREENBRAE, CA 94904 |
| SAPHRONIA F. PITTS | ROYALTY AGREEMENT | | P.O. BOX 111<br>HUMBLE, TX 77338 |
| SARA W. HAYNES | ROYALTY AGREEMENT | | 4000 PERDUE, #106<br>HOUSTON, TX 77005 |
| SARAH GRANBERRY ROONEY 2005 TRUST | ROYALTY AGREEMENT | | SARAH GRANBERRY ROONEY, TTEE<br>9709 BORDEAUX LN.<br>AUSTIN, TX 78750-3312 |
| SCOTT AARON GARRETT | ROYALTY AGREEMENT | | 5116 COMMANDER COURT<br>ARLINGTON, TX 76017 |
| SCOTT BURR | ROYALTY AGREEMENT | | 79434 CALLE PROSPERO<br>LA QUINTA, CA 92253 |
| SETH C. B. JOHNSON TRUST | ROYALTY AGREEMENT | | HOUSTON TRUST CO., AGENT<br>TRAVIS PROP MGMT.<br>P.O. BOX 56429<br>HOUSTON, TX 77256-6429 |
| SILVERADO OIL & GAS LLP | ROYALTY AGREEMENT | | P.O. BOX 52308<br>TULSA, OK 74152 |
| SPINDLETOP EXPLORATION CO INC | ROYALTY AGREEMENT | | P.O. BOX 678548<br>DALLAS, TX 75267-8548 |
| SPINDRIFT BECK AL SWAIDI | ROYALTY AGREEMENT | | BECK GROUP<br>8235 DOUGLAS AVE., STE. 1350 LB62<br>DALLAS, TX 75225-6019 |
| STERLING SANDERS CLARK | ROYALTY AGREEMENT | | 1763 PORT O' CALL<br>GALVESTON, TX 77854 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| STEVE WILLIAM LEE | ROYALTY AGREEMENT | | 1180 COUNTY ROAD 221<br>SCHULENBURG, TX 78956-6009 |
| SUMNER HANSEN | ROYALTY AGREEMENT | | 3250 MARTINGALE DR.<br>RANCHO PALOS VERDES, CA 90275 |
| SUN WEST TRUST | ROYALTY AGREEMENT | | C/O: SCOTT COMO<br>18201 N. 53RD STREET<br>SCOTTSDALE, AZ 85254 |
| SUSAN JAPHET SCOTTY | ROYALTY AGREEMENT | | 502 BYRNE ST.<br>HOUSTON, TX 77009-7212 |
| SUSAN PFEIFFER BANTZ | ROYALTY AGREEMENT | | 2306 WILKINS DR.<br>SANFORD, NC 27330-7267 |
| SUZANNA W. BRIGNAC | ROYALTY AGREEMENT | | 593 HAMPTON HALL LN.<br>CONROE, TX 77302-3109 |
| THE ESTATE OF CONSTANCE FISH | ROYALTY AGREEMENT | | 1570 LOMBARDY ROAD<br>PASADENA, CA 91106 |
| TIMOTHY JAMES MOFFAT WINDRUM | ROYALTY AGREEMENT | | 14811 WINDFERN FOREST DR.<br>HOUSTON, TX 77040 |
| TRUDI REYNOLDS, LIFE TENANT | ROYALTY AGREEMENT | | 6208 DELAPLANE RD.<br>MALIBU, CA 90265 |
| TURKEY TROT/MIDWAY ALABAMA L.P. | ROYALTY AGREEMENT | | 8235 DOUGLAS AVE., STE. 1050<br>DALLAS, TX 75225 |
| VALLEY OAKS INVESTMENT, L.P. | ROYALTY AGREEMENT | | & NICHOLAS HARDIN HRDY<br>21440 ROAD 87<br>WINTERS, CA 95694 |
| VERA FUSSELL ELDER | ROYALTY AGREEMENT | | P.O. BOX 74<br>SPRING, TX 77383 |
| VICTORIA S. JONES | ROYALTY AGREEMENT | | 9040 SW 125TH AVE. #D303<br>MIAMI, FL 33186-7105 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| VIKING EXPLORATION LLC | ROYALTY AGREEMENT | | 6475 W. KINGSLEY AVE.<br>LITTLETON, CO 80128 |
| WADE HAMPTON CAWLEY INVESTMENT TRUST | ROYALTY AGREEMENT | | C/O: DOUGLAS & DANNA CAWLEY, TRUSTEES<br>5206 COMMANDER COURT<br>ARLINGTON, TX 76017 |
| WEST, ELSBERRY, LONGENBAUGH & ZICKERMAN, PLLC | ROYALTY AGREEMENT | | 310 S. WILLIAMS BLVD., #250<br>TUCSON, AZ 85711 |
| WICKENDEN COMPANY | ROYALTY AGREEMENT | | 7203 FOXEN CANYON RD.<br>SANTA MARIA, CA 93454 |
| WILDA M.GRAY DECL OF TRST, JULY 27, 1982 | ROYALTY AGREEMENT | | GARY D. GRAY, TRUSTEE<br>P.O. BOX 25453<br>ANAHEIM, CA 92825 |
| WILLIAM A. LOGAN, IV | ROYALTY AGREEMENT | | P.O. BOX 192<br>TRINITY ST.<br>BURTON, TX 77835 |
| WILLIAM BRISCOE CYRUS | ROYALTY AGREEMENT | | 171 YOUNG RANCH RD.<br>GEORGETOWN, TX 78633-4313 |
| WILLIAM H. SCHWARTZ, JR. | ROYALTY AGREEMENT | | 502 WAXWING CIR.<br>SAN ANTONIO, TX 78239 |
| WILLIAM J. GRANBERRY 2005 TRUST | ROYALTY AGREEMENT | | WILLIAM J. GRANBERRY, TRUSTEE<br>615 N. UPPER BROADWAY ST., #1820<br>CORPUS CHRISTI, TX 78401-0775 |
| WILLIAM R. HAYNES, III | ROYALTY AGREEMENT | | 14010 N. STATE HWY. 95<br>FLATONIA, TX 78941 |
| WILLIAM ROBERT JACKSON | ROYALTY AGREEMENT | | 8912 FM 2354<br>BAYTOWN, TX 77523 |
| WILLIAM W. BLAND, III | ROYALTY AGREEMENT | | 103 DANUBINA ST.<br>BAYTOWN, TX 77520 |

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-10**
**Royalty Provision in Oil and Gas Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WILLIAM W. POWELL TRUST | ROYALTY AGREEMENT | | P.O. BOX 1927<br>ONALASKA, TX 77360-1927 |
| WILLIAMS HOLDING COMPANY | ROYALTY AGREEMENT | | 1801 CENTURY PARK EAST<br>SUITE 2400<br>LOS ANGELES, CA 90067 |
| WINNIFRED BENDER ESTATE | ROYALTY AGREEMENT | | LUTHER MATTHEWS VAUGHAN JR.,<br>TR.<br>2211 DUNRAVEN LANE<br>HOUSTON, TX 77019 |
| WRIGHT SANDERS WALDEN | ROYALTY AGREEMENT | | 492 N.E. 55TH STREET<br>MIAMI, FL 33137 |

**TOTAL NUMBER OF CONTRACTS:  251**

**ERG Resources, LLC**

**Case Number:  15-31859**

**Schedule  G-11**

**Vehicle Leases**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BRAZELTON LEASING INCORPORATED | VEHICLE LEASE - 2013 CHEVROLET C1500 | ERG113 | 4299 SAN FELIPE<br>SUITE 100<br>HOUSTON, TX 77027 |
| FORD MOTOR CREDIT COMPANY, LLC | MASTER LEASE AGREEMENT - ERG OPERATING COMPANY MASTER LEASE (8/7/12) | ERG114 | PO BOX 536447<br>ATLANTA, GA 30353-6447 |

**TOTAL NUMBER OF CONTRACTS:  2**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-12**
**Professional Engagement Letters**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AP SERVICES, LLC | ENGAGEMENT LETTER DATED MARCH 24, 2015 | ERG116 | 2000 TOWN CENTER<br>SUITE 2400<br>SOUTHFIELD, MI 48075-1250 |
| CITIGROUP GLOBAL MARKETS, INC. | EXECUTED ENGAGEMENT LETTER DTD 12/30/14 | ERG110 | ATTN: CHRISTOPHER MILLER<br>811 MAIN STREET<br>HOUSTON, TX 77002 |
| DLA PIPER (US) | ENGAGEMENT LETTER | ERG118 | 1000 LOUISIANA STREET<br>SUITE 2800<br>HOUSTON, TX 77003 |
| EPIQ BANKRUPTCY SOLUTIONS | ENGAGEMENT LETTER DATED MARCH 30, 2015 | ERG119 | 757 THIRD AVENUE<br>NEW YORK, NY 10017 |
| GIBBS AND BRUNS LLP | ENGAGEMENT LETTER | ERG121 | 1100 LOUISIANA<br>SUITE 5300<br>HOUSTON, TX 77002 |
| JONES DAY | ENGAGEMENT LETTER DATED DECEMBER 10, 2014 | ERG117 | 717 TEXAS STREET<br>SUITE 3300<br>HOUSTON, TX 77002 |
| MACQUARIE CAPITAL (USA), INC. | EXECUTED ENGAGEMENT LETTER DTD 12/4/2014 | ERG109 | THREE ALLEN CENTER<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX 77002 |
| REICKER, PFAU, PYLE & MCROY | ENGAGEMENT LETTER DATED APRIL 22, 2015 | ERG120 | 1421 STATE STREET<br>SUITE B<br>SANTA BARBARA, CA 93101 |

**TOTAL NUMBER OF CONTRACTS: 8**

**ERG Resources, LLC**
**Case Number: 15-31859**

**Schedule G-13**
**Royalty Agreements**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| 1976 EDDY S. BLANTON TRUST C/O JPMORGAN CHASE BANK, N.A. | ORRI RELATED TO LIBERTY TOWNSITE #1 | | P.O. BOX 99084<br>FT. WORTH, TX 76199-0084 |
| 1976 ELIZABETH B. WAREING TRUST C/O JPMORGAN CHASE BANK, N.A. | ORRI RELATED TO LIBERTY TOWNSITE #1 | | P.O. BOX 99084<br>FT. WORTH, TX 76199-0084 |
| BETTY ANN SUD | ORRI RELATED TO LIBERTY TOWNSITE #1 | | 5405 ENCINAS ROJAS<br>AUSTIN, TX 78746 |
| DONALD G. HOPPER | ORRI RELATED TO LIBERTY TOWNSITE #1 | | 513 S POST OAK LANE #9<br>HOUSTON, TX 77056 |
| ERG INTERESTS, LLC | 7% ORRI FROM ERG RESOURCES TO ERG INTERESTS | | 333 CLAY ST<br>SUITE 4400<br>HOUSTON, TX 77002 |
| GRL, LLC (FORMALLY GREWAL ROYALTY) | ORRI RELATED TO PORTER LEASE | | 45 ROCKEFELLER PLAZA<br>STE. 2410<br>NEW YORK, NY 10111 |
| JACK S. BLANTON JR. C/O JPMORGAN CHASE BANK, N.A. | ORRI RELATED TO LIBERTY TOWNSITE #1 | | P.O. BOX 99084<br>FT. WORTH, TX 76199-0084 |
| JEWEL PULASKI TRUST, BETTY A. WESTON, TR | ORRI RELATED TO LIBERTY TOWNSITE #1 | | 5405 ENCINAS ROJAS<br>AUSTIN, TX 78746 |
| JEWEL PULASKI TRUST, DAN J. PULASKI, TR | ORRI RELATED TO LIBERTY TOWNSITE #1 | | 2829 POST OAK BLVD.<br>APT #908<br>HOUSTON, TX 77056-6115 |
| JON S. BROWN | ORRI RELATED TO LIBERTY TOWNSITE #1 | | P.O. BOX 246<br>PALESTINE, TX 75802-0246 |
| LNV CORPORATION | ORRI FROM ERG RESOURCES TO LNV CORPORATION | | 1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>LAS VEGAS, NV 89134 |
| LUCILLE MILLER SAVAGE | ORRI RELATED TO LIBERTY TOWNSITE #1 | | 5847 SAN FELIPE<br>SUITE 800<br>HOUSTON, TX 77057 |

**ERG Resources, LLC**

**Case Number: 15-31859**

**Schedule G-13**

**Royalty Agreements**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MARK N. CURTIS & RALPH PETRILLI C/O: TRANSWORLD RESOURCES, INC. | ORRI RELATED TO CHARLES WILSON #29 (TX) | | P.O. BOX 9095<br>MARINA DEL RAY, CA 90291 |
| MEMORIAL PRESBYTERIAN CHURCH | ORRI RELATED TO LIBERTY TOWNSITE #1 | | 205 E LIVINGSTON ST<br>SAN AGUSTINE, TX 75972-2027 |
| PAT W. SULLIVAN, TRUSTEE | ORRI RELATED TO LIBERTY TOWNSITE #1 | | 5517 JUDALON LANE<br>HOUSTON, TX 77056 |
| PETROROCK, LLC | ORRI RELATED TO DRUM LEASE | | P.O. BOX 13550<br>BAKERSFIELD, CA 933389 |
| PULASKI FAMILY TRUST, EDWARD N. BARAD, AIF | ORRI RELATED TO LIBERTY TOWNSITE #1 | | 410 17TH ST.<br>STE. 2200<br>DENVER, CO 80202 |
| RCPTX, LTD. | ROYALTY AGREEMENT | | 401 CONGRESS AVE., STE. 1750<br>AUSTIN, TX 78701 |
| STONEWALL ROYALTY, LLC | ORRI RELATED TO LIBERTY TOWNSITE #1 | | PO BOX 671289<br>DALLAS, TX 75367-1289 |
| THE SCURLOCK FOUNDATION C/O JPMORGAN CHASE BANK, NA | ORRI RELATED TO LIBERTY TOWNSITE #1 | | P.O. BOX 99084<br>FT. WORTH, TX 76199-0084 |

**TOTAL NUMBER OF CONTRACTS:  20**

In re: <u>**ERG Resources, LLC**</u>                                                    Case No.  <u>15-31859</u>

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF TEXAS

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ERG INTERESTS, LLC<br>333 CLAY STREET<br>SUITE 4400<br>HOUSTON, TX 77002<br><br>SENIOR SECURED CREDIT FACILITY | LNV CORPORATION AS LENDER<br>C/O BEAL BANK<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>LAS VEGAS, NV 89134 |
| ERG INTERESTS, LLC<br>333 CLAY STREET<br>SUITE 4400<br>HOUSTON, TX 77002<br><br>SWAP AGREEMENT | BP ENERGY COMPANY<br>201 HELIOS WAY<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>HOUSTON, TX 77079 |
| ERG INTERMEDIATE HOLDINGS, LLC<br>333 CLAY STREET<br>SUITE 4400<br>HOUSTON, TX 77002<br><br>SENIOR SECURED CREDIT FACILITY | LNV CORPORATION AS LENDER<br>C/O BEAL BANK<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>LAS VEGAS, NV 89134 |
| ERG INTERMEDIATE HOLDINGS, LLC<br>333 CLAY STREET<br>SUITE 4400<br>HOUSTON, TX 77002<br><br>SWAP AGREEMENT | BP ENERGY COMPANY<br>201 HELIOS WAY<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>HOUSTON, TX 77079 |
| ERG OPERATING COMPANY, LLC<br>4900 CALIFORNIA AVENUE<br>SUITE 300B<br>BAKERSFIELD, CA 93309<br><br>SENIOR SECURED CREDIT FACILITY | LNV CORPORATION AS LENDER<br>C/O BEAL BANK<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>LAS VEGAS, NV 89134 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ERG OPERATING COMPANY, LLC<br>4900 CALIFORNIA AVENUE<br>SUITE 300B<br>BAKERSFIELD, CA 93309<br><br>SWAP AGREEMENT | BP ENERGY COMPANY<br>201 HELIOS WAY<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>HOUSTON, TX 77079 |
| SCOTT Y. WOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>SENIOR SECURED CREDIT FACILITY | LNV CORPORATION AS LENDER<br>C/O BEAL BANK<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>LAS VEGAS, NV 89134 |
| WEST CAT CANYON, LLC<br>333 CLAY STREET<br>SUITE 4400<br>HOUSTON, TX 77002<br><br>SENIOR SECURED CREDIT FACILITY | LNV CORPORATION AS LENDER<br>C/O BEAL BANK<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>LAS VEGAS, NV 89134 |
| WEST CAT CANYON, LLC<br>333 CLAY STREET<br>SUITE 4400<br>HOUSTON, TX 77002<br><br>SWAP AGREEMENT | BP ENERGY COMPANY<br>201 HELIOS WAY<br>1970 VILLAGE CENTER CIRCLE<br>SUITE 1<br>HOUSTON, TX 77079 |

**ERG Resources, LLC**                                          **Case Number:  15-31859**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Signatory of ERG Resources, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information and belief.

Date: _____ June 1, 2015 _____          Signature: _____

R. Kelly Plato, Chief Financial Officer
**Name and Title**

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*